FILED

2025 Oct-21  PM 11:42
U.S. DISTRICT COURT
N.D. OF ALABAMA

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**
**SOUTHERN DIVISION**

| | | |
|---|---|---|
| DRUMMOND COMPANY, INC. | ) | |
| | ) | |
| v. | ) | Case No. 2:11-cv-3695-RDP |
| | ) | (*Defamation*) |
| TERRENCE P. COLLINGSWORTH, et al. | ) | |
| _____ | ) | |
| | ) | |
| DRUMMOND COMPANY, INC., et al. | ) | |
| | ) | |
| v. | ) | Case No. 2:15-cv-0506-RDP |
| | ) | (*RICO*) |
| TERRENCE P. COLLINGSWORTH, et al. | ) | |
| | ) | |

**DRUMMOND'S OBJECTIONS AND COUNTER-DESIGNATIONS TO**
**COLLINGSWORTH AND IRADVOCATES' DEPOSITION DESIGNATIONS**

William Anthony Davis, III
H. Thomas Wells, III
Benjamin T. Presley
STARNES DAVIS FLORIE LLP
100 Brookwood Place, 7th Floor
Birmingham, AL 35209
(205) 868-6000
fax: (205) 868-6099

Sara E. Kropf
Kropf Moseley Schmitt
1001 H Street NW, Suite 1220
Washington, DC 20005
(202) 627-6900

*Attorneys for Drummond Company, Inc. and Drummond Ltd.*

**Dennis Williams**

Drummond objects to Dennis Williams testifying at trial, whether live or by deposition. Mr. Williams was not included in C&S's expert disclosures, and C&S clearly stated that it "did not disclose Williams as a trial expert." *Defamation* Doc. 1009 (C&S Reply re Motion to Exclude Lynch) at 2 of 9. Neither Collingsworth nor IRAdvocates ever separately disclosed Mr. Williams as an expert. Having failed to properly disclose MR. Williams as an expert, they cannot offer his testimony at trial under Federal Rule of Civil Procedure 37(c)(1), which prohibits the use of a witness not properly disclosed unless the failure was substantially justified or harmless, neither of which applies here.Additionally, Defendants repeatedly represented to Drummond that they would not call Mr. Williams at trial. *Defamation* Doc. 897 (C&S Motion to Exclude Lynch) at 4-5 of 10 ("Defendants did not disclose Williams as an expert who will testify at trial. … because Williams will not testify at trial, all of Lynch's opinions about Williams are irrelevant."); *id.* at 5 of 10 ("the jury … will not hear Williams testify"); *Defamation* Doc. 1009 (C&S Reply re Motion to Exclude Lynch) at 2 of 9 ("Williams is not going to testify at trial, so all of Lynch's opinions about him are irrelevant and likely to confuse the jury."). Defendants should not be permitted to reverse course and offer Mr. William's testimony after making repeated, unequivocal statements that he would not appear. Plaintiffs relied on these representations in preparing for trial and allowing Mr. Williams's testimony now would be both procedurally improper and prejudicial. For this additional reason, Mr. Williams should not be permitted to testify (whether live or by deposition) at trial.

Further, Defendants cannot avoid the consequences of their prior disclosures and representations by claiming Mr. Williams is "unavailable" due to residing more than 100 miles from the courthouse. That assertion alone does not make an expert witness unavailable under Federal Rule of Evidence 804(a)(5). Fed. R. Evid. 804(a)(5). Courts consistently hold that a party seeking to introduce deposition testimony from its own expert must show more than mere distance; they must also demonstrate that they used other reasonable means to secure the expert's presence at trial. See *Aubrey Rogers Agency, Inc. v. AIG Life Ins. Co.*, 2000 U.S. Dist. LEXIS 997, at *7–13 (D. Del. Jan. 13, 2000) (rejecting a claim of unavailability where the party made no effort to request the expert's appearance or offer to compensate him); see also *Carter-Wallace, Inc. v. Otte*, 474 F.2d 529, 536 (2d Cir. 1972) ("[W]hen dealing with the testimony of expert witnesses whose earlier attendance is almost invariably secured by … voluntary arrangements … an attempt to secure the voluntary attendance of a witness who lives beyond the subpoena power of the court is particularly appropriate.").

As courts have recognized, the logic behind this heightened standard is clear: unlike fact witnesses, parties select and compensate their expert witnesses and are expected to arrange for their appearance at trial. See *Diamond Resorts Int'l, Inc. v. Aaronson*, 378 F. Supp. 3d 1143, 1145 (M.D. Fla. 2019) ("Admitting the Stewart Report under these circumstances would set a dangerous precedent.... In virtually every case with a retained expert, a party could avoid the crucible of cross-examination in the courtroom); see also *McDermott v. Liberty Mar. Corp.*, 2010 U.S. Dist. LEXIS 96992, at *4 (E.D.N.Y. Sep. 16, 2010) (refusing to allow expert depositions to substitute for live testimony absent a proper showing of unavailability); *Kamara v. United States*, 2005 U.S. Dist. LEXIS 20651, at *20–21 (S.D.N.Y. Sep. 19, 2005) (excluding expert depositions where no effort was made to secure attendance at trial).

Here, the Defendants have offered no explanation for Mr. Williams's unavailability aside from geographic distance. They have not demonstrated that they contacted Mr. William, offered to

compensate him, or made any attempt to secure his appearance. This is not sufficient under Rule 804. Fed. R. Evid. 804. *See Aubrey Rogers*, 2000 U.S. Dist. LEXIS 997, at \*12 ("ARA has not indicated that it has even asked this chosen expert to appear at trial, nor that ARA has offered to pay for the expert's fee and expenses."). Nor have Defendants identified any "exceptional circumstances" that would warrant deviation from the rules. See *Lewis v. United States*, 2025 U.S. Dist. LEXIS 53283, at \*5 (M.D. Fla. Mar. 24, 2025) (rejecting scheduling conflicts and general distance as a basis for unavailability of expert witnesses).

Williams should be excluded as a witness for the reasons set forth above. If he is permitted as a witness, Drummond offers the following counter-designations:

| Dennis Williams | June 30, 2015 | 7:21-24 |
| Dennis Williams | June 30, 2015 | 9:18-22 |
| Dennis Williams | June 30, 2015 | 10:4-22 |
| Dennis Williams | June 30, 2015 | 11:14-17 |
| Dennis Williams | June 30, 2015 | 14:14-17 |
| Dennis Williams | June 30, 2015 | 15:2-11 |
| Dennis Williams | June 30, 2015 | 46:1-21 |
| Dennis Williams | June 30, 2015 | 46:23-47:10 |
| Dennis Williams | June 30, 2015 | 47:24-48:5 |
| Dennis Williams | June 30, 2015 | 48:7 |
| Dennis Williams | June 30, 2015 | 48:20-49:19 |
| Dennis Williams | June 30, 2015 | 56:15-23 |
| Dennis Williams | June 30, 2015 | 56:25-57:12 |
| Dennis Williams | June 30, 2015 | 65:13-15 |
| Dennis Williams | June 30, 2015 | 65:24-66:23 |
| Dennis Williams | June 30, 2015 | 71:11-14 |
| Dennis Williams | June 30, 2015 | 71:16-24 |

| Dennis Williams | June 30, 2015 | 72:3-9 |
| Dennis Williams | June 30, 2015 | 72:17-18 |
| Dennis Williams | June 30, 2015 | 72:20-73:1 |
| Dennis Williams | June 30, 2015 | 80:4-20 |
| Dennis Williams | June 30, 2015 | 85:17-86:12 |
| Dennis Williams | June 30, 2015 | 100:13-21 |
| Dennis Williams | June 30, 2015 | 102:17-104:11 |
| Dennis Williams | June 30, 2015 | 111:9-12 |
| Dennis Williams | June 30, 2015 | 111:16-20 |
| Dennis Williams | June 30, 2015 | 118:2-4 |
| Dennis Williams | June 30, 2015 | 118:6-7 |
| Dennis Williams | June 30, 2015 | 120:9-10 |
| Dennis Williams | June 30, 2015 | 120:12-121:3 |
| Dennis Williams | June 30, 2015 | 122:1-11 |
| Dennis Williams | June 30, 2015 | 122:24-124:16 |
| Dennis Williams | June 30, 2015 | 124:21-126:4 |
| Dennis Williams | June 30, 2015 | 128:4-8 |
| Dennis Williams | June 30, 2015 | 128:17-129:3 |
| Dennis Williams | June 30, 2015 | 129:11-18 |
| Dennis Williams | June 30, 2015 | 134:19-135:9 |
| Dennis Williams | June 30, 2015 | 135:23-137:4 |
| Dennis Williams | June 30, 2015 | 150:9-12 |

4

| Dennis Williams | June 30, 2015 | 150:23-24 |
| Dennis Williams | June 30, 2015 | 154:8-155:21 |
| Dennis Williams | June 30, 2015 | 155:23-156:3 |
| Dennis Williams | June 30, 2015 | 157:15-158:15 |
| Dennis Williams | June 30, 2015 | 158:17 |
| Dennis Williams | June 30, 2015 | 162:15-163:8 |
| Dennis Williams | June 30, 2015 | 169:7-170:8 |
| Dennis Williams | June 30, 2015 | 170:23-172:12 |
| Dennis Williams | June 30, 2015 | 174:8-11 |
| Dennis Williams | June 30, 2015 | 174:13-14 |
| Dennis Williams | June 30, 2015 | 174:21-25 |
| Dennis Williams | June 30, 2015 | 186:10-22 |
| Dennis Williams | June 30, 2015 | 187:2-188:3 |
| Dennis Williams | June 30, 2015 | 188:13-16 |
| Dennis Williams | June 30, 2015 | 189:5-23 |
| Dennis Williams | June 30, 2015 | 191:1-192:17 |
| Dennis Williams | June 30, 2015 | 197:7-11 |
| Dennis Williams | June 30, 2015 | 197:24-198:14 |
| Dennis Williams | June 30, 2015 | 198:16-21 |
| Dennis Williams | June 30, 2015 | 200:5-12 |
| Dennis Williams | June 30, 2015 | 200:14-15 |
| Dennis Williams | June 30, 2015 | 211:5-15 |

| Dennis Williams | June 30, 2015 | 212:1-213:10 |
| Dennis Williams | June 30, 2015 | 213:18-24 |
| Dennis Williams | June 30, 2015 | 222:5-223:10 |
| Dennis Williams | June 30, 2015 | 223:12-18 |
| Dennis Williams | June 30, 2015 | 233:6-19 |
| Dennis Williams | June 30, 2015 | 235:10-19 |
| Dennis Williams | June 30, 2015 | 241:2-17 |
| Dennis Williams | February 16, 2016 | 270:1-3 |
| Dennis Williams | February 16, 2016 | 270:24-271:2 |
| Dennis Williams | February 16, 2016 | 278:19-279:3 |
| Dennis Williams | February 16, 2016 | 279:10-14 |
| Dennis Williams | February 16, 2016 | 279:23-280:5 |
| Dennis Williams | February 16, 2016 | 281:5-12 |
| Dennis Williams | February 16, 2016 | 282:4-283:25 |
| Dennis Williams | February 16, 2016 | 284:22-285:18 |
| Dennis Williams | February 16, 2016 | 287:18-289:4 |
| Dennis Williams | February 16, 2016 | 289:20-290:13 |
| Dennis Williams | February 16, 2016 | 291:5-9 |
| Dennis Williams | February 16, 2016 | 292:25-295:4 |
| Dennis Williams | February 16, 2016 | 295:17-296:2 |
| Dennis Williams | February 16, 2016 | 296:5-298:12 |
| Dennis Williams | February 16, 2016 | 300:14-18 |

3388201.1

| Dennis Williams | February 16, 2016 | 300:23-301:9 |
| Dennis Williams | February 16, 2016 | 302:6-18 |
| Dennis Williams | February 16, 2016 | 303:13-21 |
| Dennis Williams | February 16, 2016 | 327:14-22 |
| Dennis Williams | February 16, 2016 | 327:24-328:7 |
| Dennis Williams | February 16, 2016 | 336:25-337:21 |
| Dennis Williams | February 16, 2016 | 341:13-342:18 |
| Dennis Williams | February 16, 2016 | 346:6-25 |
| Dennis Williams | February 16, 2016 | 356:21-357:22 |
| Dennis Williams | February 16, 2016 | 362:6-10 |
| Dennis Williams | February 16, 2016 | 364:6-8 |
| Dennis Williams | February 16, 2016 | 368:12-16 |
| Dennis Williams | February 16, 2016 | 368:18-19 |
| Dennis Williams | February 16, 2016 | 368:21-22 |
| Dennis Williams | February 16, 2016 | 369:24-370:2 |
| Dennis Williams | February 16, 2016 | 370:5-9 |
| Dennis Williams | February 16, 2016 | 370:20-25 |
| Dennis Williams | February 16, 2016 | 371:2-19 |
| Dennis Williams | February 16, 2016 | 372:23-373:5 |
| Dennis Williams | February 16, 2016 | 373:8-12 |
| Dennis Williams | February 16, 2016 | 375:4-6 |
| Dennis Williams | February 16, 2016 | 375:11-18 |

7

| Dennis Williams | February 16, 2016 | 377:4-20 |
|---|---|---|
| Dennis Williams | February 16, 2016 | 377:23-379:6 |
| Dennis Williams | February 16, 2016 | 382:1-12 |
| Dennis Williams | February 16, 2016 | 382:16-23 |
| Dennis Williams | February 16, 2016 | 383:19-384:13 |
| Dennis Williams | February 16, 2016 | 384:16-385:8 |
| Dennis Williams | February 16, 2016 | 389:1-3 |
| Dennis Williams | February 16, 2016 | 389:7-15 |
| Dennis Williams | February 16, 2016 | 393:12-15 |
| Dennis Williams | February 16, 2016 | 393:18 |
| Dennis Williams | February 16, 2016 | 393:20-24 |
| Dennis Williams | February 16, 2016 | 395:19-24 |
| Dennis Williams | February 16, 2016 | 396:2 |
| Dennis Williams | February 16, 2016 | 398:2-7 |
| Dennis Williams | February 16, 2016 | 400:21-401:13 |
| Dennis Williams | February 16, 2016 | 401:15 |
| Dennis Williams | February 16, 2016 | 405:14-24 |
| Dennis Williams | February 16, 2016 | 406:1-2 |
| Dennis Williams | February 16, 2016 | 409:5-16 |
| Dennis Williams | February 16, 2016 | 409:19 |
| Dennis Williams | February 16, 2016 | 409:21-22 |
| Dennis Williams | February 16, 2016 | 409:24-410:9 |

| Dennis Williams | February 16, 2016 | 410:12-411:1 |
| Dennis Williams | February 16, 2016 | 411:3-13 |
| Dennis Williams | February 16, 2016 | 411:16 |
| Dennis Williams | February 16, 2016 | 412:5-8 |
| Dennis Williams | February 16, 2016 | 412:22-413:25 |
| Dennis Williams | February 16, 2016 | 414:9-16 |
| Dennis Williams | February 16, 2016 | 415:6-9 |
| Dennis Williams | February 16, 2016 | 416:3-16 |
| Dennis Williams | February 16, 2016 | 419:7-11 |
| Dennis Williams | February 16, 2016 | 420:8-23 |
| Dennis Williams | February 16, 2016 | 422:10-12 |
| Dennis Williams | February 16, 2016 | 428:6-21 |
| Dennis Williams | February 16, 2016 | 428:24-429:16 |
| Dennis Williams | February 16, 2016 | 431:8-23 |
| Dennis Williams | February 16, 2016 | 438:22-439:19 |
| Dennis Williams | February 16, 2016 | 487:2-13 |
| Dennis Williams | February 16, 2016 | 487:21-488:7 |
| Dennis Williams | February 16, 2016 | 488:19-21 |
| Dennis Williams | February 16, 2016 | 488:23-489:7 |
| Dennis Williams | February 16, 2016 | 489:22-24 |
| Dennis Williams | February 16, 2016 | 490:2-7 |
| Dennis Williams | February 16, 2016 | 492:17-493:9 |

| Dennis Williams | February 16, 2016 | 493:23-494:4 |
| Dennis Williams | February 16, 2016 | 494:6-9 |
| Dennis Williams | February 16, 2016 | 494:19-24 |
| Dennis Williams | February 16, 2016 | 495:1 |
| Dennis Williams | February 16, 2016 | 499:6-10 |
| Dennis Williams | February 16, 2016 | 501:24-25 |
| Dennis Williams | February 16, 2016 | 502:2-10 |
| Dennis Williams | February 16, 2016 | 568:4-14 |
| Dennis Williams | February 16, 2016 | 568:18-19 |
| Dennis Williams | February 16, 2016 | 568:21-23 |
| Dennis Williams | February 16, 2016 | 569:1-17 |
| Dennis Williams | February 16, 2016 | 569:20-21 |
| Dennis Williams | February 16, 2016 | 569:23-25 |
| Dennis Williams | February 10, 2016 | 50:15-51:4 |
| Dennis Williams | February 10, 2016 | 53:1-3 |
| Dennis Williams | February 10, 2016 | 53:7-16 |
| Dennis Williams | February 10, 2016 | 56:15-18 |
| Dennis Williams | February 10, 2016 | 56:23-57:4 |
| Dennis Williams | February 10, 2016 | 178:18-23 |
| Dennis Williams | February 10, 2016 | 180:17-19 |
| Dennis Williams | February 10, 2016 | 181:5-6 |
| Dennis Williams | February 10, 2016 | 185:7-10 |

| Dennis Williams | February 10, 2016 | 186:2-5 |
| Dennis Williams | February 10, 2016 | 242:16-19 |
| Dennis Williams | February 10, 2016 | 252:9-16 |

## Christian Levesque (September 18, 2023)

Drummond objects to the following designations:

| Christian Levesque | September 18, 2023 | 15:25-16:18 | Object to 16:3-9 based on reference to "human rights" cases and the Court's MIL ruling prohibiting such references. |
| Christian Levesque | September 18, 2023 | 41:3-41:5 | This designation could only be relevant to whether C&S was in a conspiracy with Albert van Bilderbeek, which is no longer an issue as C&S is no longer a defendant. |
| Christian Levesque | September 18, 2023 | 269:11-270:6 | Object to 269:20-270:6. That Levesque now works for the DOJ is irrelevant to any issue, and would only serve to give her undue credibility with the jury. FRE 402 and 403. |
| Christian Levesque | September 18, 2023 | 271:19-271:25 | That Levesque now works for the DOJ is irrelevant to any issue, and would only serve to give her undue credibility with the jury. FRE 402 and 403. |
| Christian Levesque | September 18, 2023 | 273:7-273:16 | Levesque has no personal knowledge of whether the payments were legitimately for security. Therefore, her belief or doubt about the |

| | | | same is speculative, and no foundation has been laid for this testimony. |
|---|---|---|---|
| Christian Levesque | September 18, 2023 | 273:18-274:7 | Levesque has no personal knowledge of whether the payments were legitimately for security.  Therefore, her belief or doubt about the same is speculative, and no foundation has been laid for this testimony.  Furthermore, 273:20-274:7 only relate to potential liability of C&S, who is no longer a defendant. |
| Christian Levesque | September 18, 2023 | 279:9-279:25 | As C&S is no longer a defendant, Levesque's belief as to whether they were paying money in exchange for testimony is irrelevant. |
| Christian Levesque | September 18, 2023 | 281:12-282:16 | Object to 281:12-282:1.  Levesque's disciplinary history or lack thereof is irrelevant and unduly prejudicial.  FRE 402 and 403.  Furthermore, C&S is no longer a defendant, making this issue all the more irrelevant. |
| Christian Levesque | September 18, 2023 | 285:23-286:10 | As C&S is no longer a defendant, Levesque's belief in the allegations against Drummond or whether C&S investigated them is irrelevant.  Furthermore, she cannot testify as to what she thought Collingsworth believed as she lacks personal knowledge of it and it is speculative. |

| Christian Levesque | September 18, 2023 | 286:12-286:20 | Same objection as above. |
|---|---|---|---|
| Christian Levesque | September 18, 2023 | 286:22 | Same objection as above. |
| Christian Levesque | September 18, 2023 | 287:2-288:2 | This designation consists of the witness being questioned regarding the allegations of the Complaint, and the Complaint is not admissible evidence. Levesque's opinions about the allegations of the complaint are irrelevant, and consist of improper legal conclusions and testimony regarding the ultimate issue in the case. |
| Christian Levesque | September 18, 2023 | 288:15-288:20 | Same objection as above. |
| Christian Levesque | September 18, 2023 | 288:22-289:4 | Same objection as above. |
| Christian Levesque | September 18, 2023 | 289:23-290:5 | Same objection as above. |
| Christian Levesque | September 18, 2023 | 290:7-290:10 | Same objection as above. |
| Christian Levesque | September 18, 2023 | 290:12-290:19 | Same objection as above. |
| Christian Levesque | September 18, 2023 | 290:21-291:3 | Same objection as above. |
| Christian Levesque | September 18, 2023 | 291:5-291:12 | Same objection as above. |

Drummond adopts as counter-designations the designations of Ms. Levesque's testimony filed on October 10, 2025 (*RICO* Doc. 549). In addition, Drummond offers the following counter-designations:

| | | |
|---|---|---|
| Christian Levesque | September 18, 2023 | 297:20-299:1 |

## Susana Tellez (February 16, 2024)

Drummond objects to the following designations:

| | | | |
|---|---|---|---|
| Susana Tellez | February 16, 2024 | 7:11-8:7 | Object to 7:19-8:7. That Tellez now works for a judge is irrelevant and unduly prejudicial. FRE 402 and 403. |
| Susana Tellez | February 16, 2024 | 9:20-10:16 | Same objection as above. |
| Susana Tellez | February 16, 2024 | 48:1-49:9 | Object based on reference to "human rights" cases and the Court's MIL ruling prohibiting such references. There is no probative value of this testimony to overcome the undue prejudice. |
| Susana Tellez | February 16, 2024 | 63:18-63:22 | The only relevance of this testimony is whether Tellez was in a conspiracy with Bill Scherer, who is no longer a defendant. |
| Susana Tellez | February 16, 2024 | 201:11-201:23 | Object to 201:16-23. Tellez cannot testify as to her opinion on Collingsworth's credibility. *United States v. Henderson*, 409 F.3d 1293, 1299 (11th Cir. 2005) ("The Federal Rules of Evidence preclude a witness from testifying as to the |

| | | | |
|---|---|---|---|
| | | | credibility of another witness."); *United States v. Rivera*, 780 F.3d 1084, 1096 (11th Cir. 2015). |
| Susana Tellez | February 16, 2024 | 205:21-206:1 | That Tellez now works for a judge is irrelevant and unduly prejudicial. FRE 402 and 403. |
| Susana Tellez | February 16, 2024 | 207:21-208:11 | The only relevance of this testimony is the issue of agency as it relates to C&S. C&S is no longer a defendant and agency is no longer an issue. |
| Susana Tellez | February 16, 2024 | 235:18-236:2 | This testimony consists of Tellez opining on Collingsworth subjective state of mind, of which she has no personal knowledge, and is therefore speculation. |
| Susana Tellez | February 16, 2024 | 236:4 | Same objection as above. |
| Susana Tellez | February 16, 2024 | 236:24-237:3 | Same objection as above. |
| Susana Tellez | February 16, 2024 | 237:14-237:15 | Same objection as above. |
| Susana Tellez | February 16, 2024 | 237:17 | Same objection as above. |
| Susana Tellez | February 16, 2024 | 254:3-254:24 | The reasons Tellez left C&S are not relevant to any issue in the case. |

Drummond adopts as counter-designations the designations of Ms. Tellez's testimony filed on October 10, 2025 (*RICO* Doc. 549). In addition, Drummond offers the following counter-designations:

| | | |
|---|---|---|
| Susana Tellez | February 16, 2024 | 255:11-24 |

15

| Susana Tellez | February 16, 2024 | 256:19-257:3 |
|---|---|---|

### James Carroll (January 25, 2023)

Drummond objects to the following designations:

| James Carroll | January 25, 2023 | 122:8-123:11 | Object to 123:8-11. Carroll's opinion as to whether Bill Scherer and/or C&S is ethical is improper lay opinion testimony. Furthermore, as Scherer and C&S are no longer defendants, this testimony is irrelevant and unduly prejudicial. FRE 402 and 403. |
|---|---|---|---|
| James Carroll | January 25, 2023 | 123:14 | Same objection as above. |
| James Carroll | January 25, 2023 | 123:16-123:18 | Same objection as above. |
| James Carroll | January 25, 2023 | 123:20 | Same objection as above. |

Drummond adopts as counter-designations the designations of Mr. Carroll's testimony filed on October 10, 2025 (*RICO* Doc. 549). In addition, Drummond offers the following counter-designations:

| James Carroll | January 25, 2023 | 124:18-126:3 |
|---|---|---|

### Richard Drath (February 21, 2014_

Drummond objects to the following designations:

| Richard Drath | February 21, 2014 | 10:4-10:13 | That Drath survived cancer is irrelevant to any issue, and would |
|---|---|---|---|

| | | | only serve to breed sympathy with the jury. FRE 402 and 403. |
|---|---|---|---|
| Richard Drath | February 21, 2014 | 89:8-89:10 | As C&S and Scherer are no longer defendants, whether would have had to Scherer approve the witness payments is no longer relevant. |
| Richard Drath | February 21, 2014 | 89:12-89:18 | Same objection as above. |
| Richard Drath | February 21, 2014 | 94:22-95:1 | Object to 95:1. Same objection as above. |
| Richard Drath | February 21, 2014 | 95:3-95:5 | Same objection as above. |
| Richard Drath | February 21, 2014 | 177:19-178:25 | Same objection as above. |
| Richard Drath | February 21, 2014 | 179:14-180:6 | Same objection as above. |

Drummond adopts as counter-designations the designations of Mr. Drath's testimony filed on October 10, 2025 (*RICO* Doc. 549).

**Jaime Blanco Maya (April 19, 2012 and May 25, 2012)**

This is Blanco's letters rogatory testimony from *Balcero*. It should be excluded in its entirety for the same reason it was excluded in *Balcero*—Blanco's selective invocation of the right against self-incrimination. *Balcero*, 2013 WL 3873960, at *6. Furthermore, it should be excluded because (1) Drummond's right to cross-examination was deprived due to Defendants' fraudulent concealment of their payments to Blanco and (2) Blanco gave trial testimony in this action, meaning he is not "unavailable." *RICO* Doc. 425.

To the extent Blanco's letters rogatory testimony is not excluded, Drummond objects to the following designations:

| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 15:5-16 | 15:13-16 – object to commenting on a hearsay document. |
|---|---|---|---|

| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 18:15-20:4 | Object as to hearsay. |
|---|---|---|---|
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 20:12-21:3 | Object as to hearsay. |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 22:9-24:10 | 22:17-21 – lack of foundation |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 24:18-25:10 | 25:5-10 – object to leading |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 31:18-33:6 | 31:21-33:6 – hearsay |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 50:4-52:14 | 50:11-15 – lack of foundation<br><br>51:21-52:14 – lack of foundation |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 54:14-55:4 | Asked and answered (at 51:13-16) |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 59:10-61:14 | Lack of foundation and hearsay |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 62:20-63:8 | Lack of foundation |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 67:16-71:6 | 70:18-71:1 – hearsay |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 73:6-76:16 | 73:10-76:2 – hearsay and lack of foundation |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 90:2-93:4 | 90:2-17 – leading<br><br>90:18-91:17 – lack of foundation |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 95:14-96:5 | Lack of foundation |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 100:12-104:13 | 100:12-102:7 – lack of foundation |

3388201.1

| | | | 103:11-104:13 – hearsay |
|---|---|---|---|
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 105:6-106:10 | Object to asking the witness to read a hearsay document. |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 107:11-111:21 | 108:16-110:19 – lack of foundation – the witness is speculating based on vague comments<br><br>111:8-21 - hearsay |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 112:21-113:18 | Hearsay |

To the extent Blanco's letters rogatory testimony is not excluded, Drummond offers the following counter-designations:

| | | |
|---|---|---|
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 5:2-10 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 18:8-14 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 56:12-16 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 57:7-58:19 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 61:2-14 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 66:19-67:6 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 80:14-85:9 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 86:6-10 |

19

| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 118:1-8 |
|---|---|---|
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 122:5-10 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 123:13-127:20 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 128:12-130:17 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 131:12-132:4 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 135:8-21 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 136:5-13, ending with "That is correct." |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 138:2-8 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 138:17-21 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 141:21-143:1 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 143:7-144:13 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 144:19-145:17, ending with "It is correct." |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 146:18-148:1 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 148:7-149:4 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 149:12-17 |

3388201.1

| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 149:21-152:17 |
|---|---|---|
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 154:2-156:2 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 157:6-158:8 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 159:1-13 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 169:17-170:7 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 170:16-173:2 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 173:15-174:7 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 176:13-177:8 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 177:16-179:2 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 179:18-181:4 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 183:6-185:8 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 185:20-186:4 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 186:15-190:7 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 190:11-21 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 192:19-193:4 |

3388201.1

| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 193:20-194:3 |
|---|---|---|
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 197:17-198:16 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 200:10-201:9 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 202:4-205:7 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 205:18-206:11 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 207:3-208:4 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 209:3-213:9 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 214:8-215:16 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 216:15-222:14 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 224:11-15 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 225:3-226:16 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 227:14-229:9 |
| Jaime Blanco Maya | April 19, 2012 and May 25, 2012 | 229:15-21 |

**Jaime Blanco Maya (December 11, 2023 & June 7, 2024)**

This Court has ruled in limine that any references to the Colombian criminal proceeding involving certain Drummond personnel are excluded from trial (*RICO* Doc. 552 at 16), and the following designations should be excluded on this basis:

22

| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 118:9-118:10 | The exhibit being asked about is the prosecutor's expert report in the Colombian criminal proceeding.  In addition to the Court's in limine ruling, all documents from this proceeding are "reserved," meaning they are confidential outside of the proceeding. |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 118:15-118:20 | Same |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 119:5 | The exhibit being asked about is from the file of the Colombian criminal proceeding.  In addition to the Court's in limine ruling, all documents from this proceeding are "reserved," meaning they are confidential outside of the proceeding. |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 119:7-119:17 | Same |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 122:15-122:18 | Same |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 122:20-123:2 | Same |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 123:7-123:19 | Same |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 123:23-125:7 | Same |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 146:10-146:12 | This is Mr. Collingsworth introducing the indictment against Drummond's executives and questioning Blanco on it. |

| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 146:23-147:1 | Same |
|---|---|---|---|
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 147:3-147:20 | Same |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 148:7-149:8 | Same |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 149:10 | Same |

Blanco was also questioned extensively regarding JEP documents that were not produced in discovery, are not authenticated, and are hearsay. This Court deferred ruling on the admissibility of JEP documents until such time as the precise documents were before the Court, but raised questions as to their ultimate admissibility. *RICO* Doc. 552 at 16-17. These unauthenticated hearsay documents and testimony about them should be excluded:

| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 28:3-28:5 |
|---|---|---|
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 28:7-29:5 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 29:07 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 126:5-126:18 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 126:20 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 127:3-128:10 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 128:12-128:15 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 128:23-129:17 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 129:23-130:4 |

| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 130:11-130:12 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 130:18-130:20 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 131:12-131:15 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 131:17-132:4 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 132:7-132:16 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 136:22-137:1 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 137:11-137:13 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 137:16-137:17 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 137:19-138:3 |

Blanco was also asked about a handful of other unauthenticated hearsay documents, and this testimony should be excluded:

| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 68:17-68:22 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 69:9-70:11 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 70:14-70:15 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 70:22-71:20 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 72:2-72:21 |

3388201.1

| | | |
|---|---|---|
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 73:3-73:5 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 73:7-73:7 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 73:21-75:18 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 96:15-97:1 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 106:7-106:19 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 107:5-108:21 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 109:18-110:16 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 110:23-111:10 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 112:4-112:16 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 113:2-115:13 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 115:17-116:14 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 116:16-117:12 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 117:14-118:2 |

Drummond also objects to the following designations:

| | | | |
|---|---|---|---|
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 61:15-61:23 | Object as to leading |

| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 62:2-65:5 | 62:2-4 – leading |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 69:9-70:11 | 69:13-70:11 is a non-responsive narrative. |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 73:21-75:18 | 74:15-75:18 is non-responsive and hearsay |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 89:17-92:14 | 90:17-92:14 – hearsay |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 92:22-94:11 | Hearsay; lack of foundation |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 94:22-95:12 | Hearsay; lack of foundation |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 95:20-95:22 | Lack of foundation |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 96:4-96:10 | Lack of foundation |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 143:19-144:5 | 144:3-5 - leading |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 144:7-144:16 | Object to leading |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 232:17-233:13 | Move to strike 233:10 (starting with "And by then") to 233:13 as non-responsive. |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 261:18-262:12 | Lack of foundation; hearsay; non-responsive narrative |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 305:20-306:22 | Lack of foundation; hearsay; non-responsive narrative |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 306:25-307:2 | Lack of foundation; hearsay; leading |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 307:5-307:14 | Lack of foundation; hearsay; leading |

27

| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 307:16-307:25 | 307:16-20 – Lack of foundation; hearsay; leading |
|---|---|---|---|
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 310:20-310:25 | Leading |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 311:2-312:18 | Leading; everything after "That's correct" up to 311:14 is non-responsive<br><br>311:25-312:18 – Lack of foundation; hearsay; FRE 403. Blanco is discussing the JEP process and claiming that process has determined he is telling the truth. There is no admissible evidence in the record regarding JEP, and any insinuation that it is the arbiter of truth is unduly prejudicial. |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 312:21-313:13 | 312:21-313:10 – FRE 402 and 403. This relates to agency which is no longer an issue. |

And Drummond offers the following counter-designations:

| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 9:8-12 (the swearing of the witness) |
|---|---|---|
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 14:15-22 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 15:15-16:23 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 18:14-19:7 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 58:4-16 |

| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 75:21-76:15 |
|---|---|---|
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 87:17-21 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 88:3-4 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 202:5-203:18 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 204:15-206:19 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 207:22-209:7 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 209:17-213:19 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 214:4-18 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 215:13-217:3 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 217:12-17 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 223:1-224:22, ending with "Fuentes" |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 225:20-226:3 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 226:19-227:11 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 227:21-228:8 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 228:21-229:14, ending with "That is true." |

3388201.1

| | | |
|---|---|---|
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 230:7-232:8 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 234:6-235:1 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 235:10-238:25 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 239:20-240:11 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 240:21-242:9 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 242:21-244:23 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 246:16-21 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 246:25-248:1 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 249:9-250:3 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 250:8-21 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 251:4-12 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 252:13-253:22 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 254:24-255:14 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 255:17-22, ending with "it is a lie" |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 256:16-25, ending with "That's my lie." |

| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 257:6-13 |
|---|---|---|
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 257:16-21 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 257:23-259:15, ending with "Yes, it is." |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 260:11-22 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 261:17-262:6 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 263:17-264:16 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 264:25-265:1 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 265:6-266:8 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 266:13-268:17 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 268:23-270:9 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 270:19-271:25 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 273:19-21 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 274:2-276:25 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 278:2-11 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 278:21-279:16 |

31

| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 279:25-280:13, ending with "remember that amount." |
|---|---|---|
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 281:1-282:13 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 282:18-283:18 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 285:9-10 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 285:28-286:16 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 286:22-288:20 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 290:11-291:1 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 291:11-292:1 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 292:7-18 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 293:15-294:10 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 294:22-298:13 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 298:21-299:16 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 299:25-301:19 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 302:4-22 |
| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 303:1-16 |

3388201.1

| Jaime Blanco Maya | December 11, 2023 & June 7, 2024 | 304:18-305:9 |
|---|---|---|

**Jairo de Jesus Charris Castro (Vol. I (May 16, 2012) & Vol. II (May 17, 2012))**

Drummond incorporates its objections based on the denial of its rights to adequate cross-examination due to Mr. Collingsworth's misrepresentations regarding whether Charris had been paid. *RICO* Doc. 425.

To the extent Charris is permitted as a witness, Drummond objects to the following designations:

| | | | |
|---|---|---|---|
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 11:13 - 13:7 | 12:7-13:7 – lack of foundation; speculation; non-responsive narrative |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 13:12-16 | Lack of foundation |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 17:11-21:10 | 18:2-7 – non-responsive<br><br>18:17-21:4 – non-responsive; lack of foundation; hearsay; speculation<br><br>21:5-10 – leading |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 21:12-14 | Non-responsive |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 21:21-22:19 | Non-responsive; lack of foundation; hearsay |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 23:1-3 | Lack of foundation; hearsay |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 23:15-20 | Same |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 24:20-25:10 | Same |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 26:20-27:11 | Same |

33

| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 28:17-30:17 | 29:2-30:17 – lack of foundation; hearsay |
|---|---|---|---|
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 40:9-11, 19-21 | Lack of foundation; hearsay |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 42:14-18 | Same |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 46:12-47:17 | 47:11-17 – leading |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 48:8-52:15 | 49:10-50:5 – lack of foundation; hearsay  50:6-13 – leading  51:4-52:15 – lack of foundation; hearsay |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 54:2-58:17 | 54:16-58:17 – lack of foundation; hearsay |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 60:9-61:7 | Lack of foundation; hearsay |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 62:12-68:21 | Lack of foundation; hearsay; leading |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 72:2-83:4 | 72:2-74:16 – Lack of foundation; hearsay  76:19-78:14 - Lack of foundation; hearsay  78:19-83:4 - Lack of foundation; hearsay |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 91:16-92:11 | 92:2-11 - Lack of foundation; hearsay |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 201:14-203:5 | Lack of foundation; hearsay |

To the extent Charris is permitted as a witness, Drummond objects to the following designations:

34

| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 97:13-98:1 |
|---|---|---|
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 98:15-99:9 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 100:3-21 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 101:4-102:6 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 102:14-108:16 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 109:2-21 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 110:11-111:3 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 112:3-115:10 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 116:11-121:16 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 122:8-123:7 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 125:3-8 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 133:3-134:13 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 135:5-136:19 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 137:8-139:2 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 139:7-10 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 139:18-140:18 |

3388201.1

| | | |
|---|---|---|
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 141:21-143:19 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 144:9-15 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 146:4-12 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 148:1-151:25 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 152:9-153:10 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 154:4-20 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 155:5-11 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 156:1-157:12 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 158:1-8 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 158:16-159:1 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 159:12-161:2 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 161:12-163:13 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 163:19-165:5 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 165:20-168:16 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 169:7-170:12 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 174:6-14 |

| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 176:11-15 |
|---|---|---|
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 177:21-179:14 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 181:1-3 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 181:16-182:1 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 182:11-183:1 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 183:8-185:15 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 187:19-188:1 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 188:16-190:7 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 198:11-199:3 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 203:6-16 |
| Jairo de Jesus Charris Castro | Vol. I (May 16, 2012) & Vol. II (May 17, 2012) | 205:4-7 |

**Alcides Manuel Mattos Tabares ("Samario") (March 12, 2012)**

Drummond incorporates its objections based on the denial of its rights to adequate cross-examination due to Mr. Collingsworth's misrepresentations regarding whether Samario had been paid. *RICO* Doc. 425. Samario perjured himself in response to questions about whether his wife was receiving any monetary support, and Drummond was unable to confront him with the evidence proving his family had received tens of thousands of dollars from Mr. Collingsworth. (Samario Dep. at 112:7-113:12).

To the extent Gelvez is permitted as a witness, Drummond objects to the following designations:

| | | | |
|---|---|---|---|
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 10:5-19:7 | Object to 17:12-17 for lack of foundation.<br><br>Object to 18:10-19:4 as lay opinion testimony. |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 25:13-18 | Object to commenting on a hearsay document. |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 26:1-30:18 | Object to 29:8-30:18 as hearsay.<br><br>Object to the entire discussion of the 2000 meeting because the witness confirmed later in the deposition (103:2-104:5) that he did not hear the conversation and is reporting what he was told by Charris and Tolemaida. |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 32:20-37:6 | Object to the following as hearsay:<br>• 33:20-14<br>• 35:2-37:6 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 38:3-46:20 | Object to the following as hearsay:<br>• 38:7-42:4<br><br>Object to 42:11-43:2 for lack of foundation and hearsay. |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 49:1-52:8 | Object to 51:17-52:8 as hearsay. |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 53:2-71:4 | Object to 53:2-58:14 as hearsay. The witness confirms in this testimony he is simply reporting what he was supposedly told by Tolemaida.<br><br>Object to 59:17-63:13 for lack of foundation and hearsay. |

38

3388201.1

| | | | Object to 63:14-66:5 for lack of foundation and hearsay.<br><br>Object to 70:11-71:4 for lack of foundation and hearsay. |
|---|---|---|---|
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 72:17-75:10 | Object to 75:4-10 for lack of foundation and hearsay. |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 152:15-153:20 | Object as to hearsay. |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 160:8-166:1 | Object to 161:12-164:8 as hearsay.<br><br>Object to 165:10-166:1 as hearsay. |

To the extent Samario is not excluded as a witness, Drummond offers the following counter-designations:

| | | |
|---|---|---|
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 47:15-20 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 78:10-81:10 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 81:17-86:3 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 86:10-88:13, ending with "I said that at that time." |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 89:1-9 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 91:2-10 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 92:1-7, ending with "immunity guarantees." |

| | | |
|---|---|---|
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 93:6-96:4 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 97:17-101:1 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 101:14-102:4 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 103:1-107:11 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 108:6-109:4 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 110:15-111:2 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 112:7-114:9 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 114:21-117:4 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 117:9-13 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 122:13-123:1 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 123:17-124:11 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 125:2-126:17 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 127:6-18 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 129:3-131:16 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 132:1-134:3 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 134:15-135:2 |

3388201.1

| | | |
|---|---|---|
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 135:19-136:4 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 136:12-20 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 139:3-143:9 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 146:11-18 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 148:8-149:13 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 149:19-150:12 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 153:21-154:1 |
| Alcides Manuel Mattos Tabares ("Samario") | March 12, 2012 | 154:6-156:14 |

**Jose Del Carmen Gelvez Alvarracin (Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012))**

Drummond incorporates its objections based on the denial of its rights to adequate cross-examination due to Mr. Collingsworth's misrepresentations regarding whether El Tigre had been paid. *RICO* Doc. 425. Gelvez perjured himself in response to Mr. Collingsworth's question about what he hoped to accomplish with his testimony: "I'm not receiving any benefits, financial benefits. I don't need them. Since I come from a good family it's not money what makes me talk about this." (Gelvez Dep. at 151:21-152:3). Drummond's counsel was not able to confront him with the proof that he had, in fact, refused to testify without being paid.

Furthermore, Gelvez refused to answer a number of questions by Drummond's counsel, while not doing so in questioning by Mr. Collingsworth. (*Id*. at 86:7-87:6, 93:20-94:16, 138:20-140:8, 145:4-9). This Court already excluded Jaime Blanco's letters rogatory testimony in Balcero based on such selective refusals to answer, *Balcero*, 2013 WL 3873960, at *6, and the result should be no different here.

To the extent Gelvez is permitted as a witness, Drummond objects to the following designations:

| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 18:10-21:4 | Object to 18:18-19:15, as the question merely asks him to parrot his hearsay declaration. |
|---|---|---|---|
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 22:9-26:6 | Object to 22:9-16, as the question merely asks him to parrot his hearsay declaration. |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 33:5-37:10 | Object to the following as hearsay:<br>• 33:5-35:3<br>• 35:15-36:3 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 37:17-41:16 | Object to the following as hearsay:<br>• 38:17-41:16 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 48:4-56:10 | Object to the following as hearsay:<br>• 50:17-56:10 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 59:20-67:18 | Object to the following for lack of foundation and hearsay:<br>• 59:20-60:16<br>• 62:2-5<br>• 66:21-67:8<br>• 67:14-18<br><br>Object to 64:14-65:3 for leading and lack of foundation.<br><br>Object to 66:14-20 for lack of foundation. |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 69:2-70:9 | 69:2-14 is simply an answer with no question.<br><br>Object to the remainder for lack of foundation and hearsay. |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 70:15-75:5 | Object to 70:15-73:17 for lack of foundation and hearsay. |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 101:13-103:16 | Move to strike 102:17-103:16 as non-responsive after "Those words are written by me" in 102:17. |

To the extent Gelvez is not excluded as a witness, Drummond offers the following counter-designations:

| | | |
|---|---|---|
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 9:15-19 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 21:18-20 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 43:21-44:7 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 68:19-69:1 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 75:6-77:3 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 78:7-80:19 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 83:12-84:19 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 85:19-87:13 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 88:18-91:13 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 93:13-94:16 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 95:15-96:12 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 97:3-101:12 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 103:21-104:9 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 105:8-107:1 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 118:9-119:6 |

| | | |
|---|---|---|
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 119:14-120:10 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 122:2-123:6, ending with "the declarations of other people." |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 123:19-124:2 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 124:13-127:14 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 128:11-21 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 129:7-130:7 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 130:12-133:13 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 136:3-16 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 137:3-138:9 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 138:20-140:14 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 140:21-141:6 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 144:3-145:10 |
| Jose Del Carmen Gelvez Alvarracin | Vol. I (Mar. 16, 2012) & Vol. II (Apr. 20, 2012) | 150:2-152:3 |

**Jhon Jaime Esquivel Cuadrado ("El Tigre") (March 22, 2012)**

Drummond incorporates its objections based on the denial of its rights to adequate cross-examination due to Mr. Collingsworth's misrepresentations regarding whether El Tigre had been

44

paid. *RICO* Doc. 425. To the extent El Tigre is permitted as a witness, Drummond objects to the following designations:

| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 22:1-25:2 | Object to leading in 22:12-23:12<br><br>Object to 24:11-17 for lack of foundation |
| --- | --- | --- | --- |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 26:16-27:20 | Object as to hearsay. The witness is being asked about a hearsay document. |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 28:4-37:9 | Object to the following as hearsay:<br>• 28:20-29:10<br>• 29:18-21<br>• 20:19-33:12<br>• 34:4-12<br>• 35:9-36:4<br>• 36:13-19<br><br>Object to 37:4-9 for lack of foundation and hearsay. |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 38:1-40:11 | Object to leading and the entire designation reports hearsay. |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 41:14-46:9 | Object to the following as hearsay:<br>• 41:14-18<br>• 43:6-46:9 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 46:16-49:13 | Object to the following for lack of foundation and hearsay:<br><br>• 46:16-47:12<br>• 48:7-19 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 50:6-56:11 | Object to 56:6-11 as leading and lay opinion testimony. |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 57:2-67:17 | Object to the following as hearsay:<br><br>• 58:2-61:8<br>• 61:15-62:10 |

| | | | • 63:5-64:1<br>• 65:12-67:5<br><br>Object to 67:10-17 for lack of foundation and hearsay |
|---|---|---|---|
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 71:3-77:9 | Object to 71:3-20 as hearsay.<br><br>Object to 74:4-9 as non-responsive and hearsay.<br><br>Object to 74:9-75:8 for leading and commenting on a hearsay document. |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 79:12-81:2 | All designated questions are leading |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 94:13-100:15 | After, "I did say it," move to strike 96:12-16 as non-responsive.<br><br>In 97:6-12, move to strike everything after "Yes" as non-responsive<br><br>Object to 100:12-15 for lack of foundation and hearsay. |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 146:13-149:21 | Object to 149:11-21 as hearsay. |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 159:3-161:21 | For 159:2-160:3, move to strike everything after the answer "Yes" in 159:7.<br><br>Move to strike the remainder of the designation after 160:13, "Well, you know, a short while after." |

| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 188:16-190:7 | Object to hearsay and lack of foundation. |
|---|---|---|---|

To the extent El Tigre is not excluded as a witness, Drummond offers the following counter-designations:

| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 69:3-13 |
|---|---|---|
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 82:3-84:19 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 85:14-86:17, ending with "At no time did I say any of that" |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 87:3-6, ending with "At no time." |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 87:12-89:3 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 89:14-91:7 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 91:14-19 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 92:2-93:21 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 94:9-12 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 101:6-12 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 103:2-5 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 103:20-106:20 |

| | | |
|---|---|---|
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 107:13-108:2 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 108:13-109:11 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 110:8-111:11 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 112:4-13 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 113:10-19 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 114:7-13 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 115:5-117:6 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 117:13-119:5 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 119:12-122:4 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 122:14-125:7 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 130:1-132:13, ending with "Yes that is correct" |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 133:10-137:7 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 137:18-141:6 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 142:8-146:11 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 150:1-151:13 |

48

3388201.1

| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 152:6-154:17 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 155:12-158:5 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 158:16-159:2 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 163:9-166:18 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 167:2-168:21 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 172:4-10 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 185:15-187:14 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 190:9-14, ending with "Correct." |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 193:7-194:4 |
| Jhon Jaime Esquivel Cuadrado ("El Tigre") | March 22, 2012 | 194:14-195:3 |

**Libardo Duarte (April 16, 2012 & May 23, 2012)**

Drummond incorporates its objections based on the denial of its rights to adequate cross-examination due to Mr. Collingsworth's misrepresentations regarding whether Duarte had been paid. *RICO* Doc. 425. Furthermore, Mr. Collingsworth has already testified that he acknowledged that Duarte was not credible, that he was a pathological liar, and that he could not rely on his testimony:

Q … Libardo Duarte was one of the witnesses that you relied on in Balcero; correct?

A Not correct. We took his testimony. I don't believe we ever relied upon it. Certainly, at some point, we decided not to rely on it. I'm not sure of the exact timing of that.

Q And you didn't rely on it why?

A Because there were a consistent series of events where we -- I had no confidence in his credibility at some point.

RICO Doc. 337-1 (Collingsworth Dep.) at 168:2-13.

I -- as I said earlier, I think it was a -- a building series of things, including this information from Carlos that I ultimately concluded that Duarte was not credible.

*Id.* at 453:5-8.

[Mecanico is] a person that we decided was like Duarte, insane and a pathological liar; and we did not pursue his testimony or use it.

*Id.* at 495:24-496:1.

It would be improper, and potentially unethical, for Mr. Collingsworth to present, as the truth, testimony from a witness he acknowledges is "insane and a pathological liar." Accordingly, Drummond objects to the totality of the designations of Duarte.

To the extent the designations are permitted, Drummond objects on the following grounds:

| Libardo Duarte | April 16, 2012 & May 23, 2012 | 27:21-28:11 | The answer to the question was "Of course" and ends at 28:2. Drummond objects to the remainder as a non-responsive narrative from the witness. |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 28:18-29:12 | Same objection as above. |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 31:21-32:15 | The question at 32:6-7 is "Did anyone assign you the task of guarding that road." The long narrative that follows is not responsive to the question. |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 33:11-35:10 | 33:11-34:19 continues the non-responsive narrative above. In 34:21-35:1, the question "In the Northern Bloc?" is answered "In the Northern Bloc." The remainder, 36:2-10 is a non-responsive narrative. |

| Libardo Duarte | April 16, 2012 & May 23, 2012 | 35:17-38:2 | Object to 37:14-38:2 as non-responsive to the question asked. |
|---|---|---|---|
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 39:19-41:9 | Object to 40:20-41:9 as non-responsive to the question asked. Furthermore, what Omega supposedly told him is hearsay.<br><br>The same question with the actual response is 41:17-19, ending at "No, no." |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 45:4-48:3 | 47:5-17 consists of hearsay and a non-responsive narrative. |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 48:14-49:1 | This is a non-responsive narrative from the witness. |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 49:18-50:15 | 49:18-50:3 continues the non-responsive narrative. |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 51:17-59:5 | 51:17-18 is the last piece of an answer. It is also non-responsive to the question asked at 51:12-13.<br><br>57:5, "No", is the answer to the question asked. 57:6-15 is a non-responsive narrative. |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 62:8-67:3 | Object to 63:16-64:1 as leading. |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 71:1-72:4 | 71:4, "No," is the answer to the question asked. Object to 71:5-15 as non-responsive. |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 86:11-87:4 | The answer to the question asked ends at 86:21. Everything after that is a non-responsive narrative. |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 88:4-89:21 | This is a continuation of the non-responsive narrative. Additionally, no foundation has been laid for how |

| | | | he knows any of this.  Object as to hearsay. |
|---|---|---|---|
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 91:7-92:11 | The answer to the question is 91:10, "To me directly, no."  The testimony from 9:10-20 is non-responsive and hearsay. |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 93:2-94:14 | Object as hearsay.  Duarte could not have witnessed any threats to his wife as he is in prison. |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 100:14-102:8 | This entire designation is hearsay. |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 103:2-104:10 | This entire designation is speculation and/or lay opinion testimony based on hearsay. |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 106:6-16 | The answer to the question is 106:10, "Of course."  The remainder is a non-responsive narrative. |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 137:4-139:12 | 137:16-138:5 is the Court speaking.  It is not testimony. |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 141:20-142:20 | This is a non-responsive narrative. |

To the extent Duarte is not excluded as a witness, Drummond offers the following counter-designations:

| Libardo Duarte | April 16, 2012 & May 23, 2012 | 41:17-19, ending with "No, no." |
|---|---|---|
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 59:6-10 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 123:10-14 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 123:19-126:17 |

| Libardo Duarte | April 16, 2012 & May 23, 2012 | 128:7-21 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 129:15-17 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 133:10-18 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 134:2-8 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 134:12-135:9 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 135:13-136:17 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 144:5-145:14 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 148:3-10 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 151:13-152:9 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 154:13-15 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 154:18-20, ending with "totally the truth." |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 160:1-7 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 164:4-15 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 164:20-168:12 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 171:5-9 |

3388201.1

| Libardo Duarte | April 16, 2012 & May 23, 2012 | 172:20-21 |
|---|---|---|
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 173:3-13 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 175:19-21 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 176:7-177:5 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 178:15-179:2 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 179:11-180:2 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 184:4-9 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 184:12-185:5 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 185:8-15 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 185:17-21 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 186:7-9 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 186:18-190:16 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 193:1-19 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 194:3-8 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 197:18-198:2 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 227:9-11 |

3388201.1

| Libardo Duarte | April 16, 2012 & May 23, 2012 | 228:12-14 |
|---|---|---|
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 229:11-230:2 |
| Libardo Duarte | April 16, 2012 & May 23, 2012 | 230:21-231:10 |

**William Wichmann (January 26, 2023)**

A large section of Defendants' designations consists of C&S counsel having Mr. Wichmann read various allegations from a complaint C&S filed against Drummond shortly before Collingsworth joined the firm. The complaint was dismissed at the pleadings stage for lack of jurisdiction. That case was dismissed before the formation of the Enterprise at issue, and is not a part of this case. It therefore constitutes unrelated prior litigation which this Court has already excluded. *RICO* Doc. 552 at 19-20. Furthermore, a complaint is not evidence as it consists of unproven allegations. Moreover, Mr. Wichmann testified that he relied on Collingsworth for the veracity of the complaint's allegations, and knowing what he knows now would not do that again. Drummond objects to this testimony as it consists of reading a hearsay document, is irrelevant (FRE 402), and there is no probative value to weigh against the waste of the jury's time in reading this testimony.

| William Wichmann | January 26, 2023 | 57:12-57:16 |
|---|---|---|
| William Wichmann | January 26, 2023 | 59:9-60:7 |
| William Wichmann | January 26, 2023 | 60:13-62:23 |
| William Wichmann | January 26, 2023 | 63:3-65:2 |
| William Wichmann | January 26, 2023 | 65:19-65:20 |
| William Wichmann | January 26, 2023 | 66:9-67:9 |
| William Wichmann | January 26, 2023 | 69:4-69:22 |

55

Drummond adopts as counter-designations the designations of Mr. Wichmann's testimony filed on October 10, 2025 (*RICO* Doc. 549).  In addition, Drummond offers the following counter-designations:

| William Wichmann | January 26, 2023 | 51:19-24 |
|---|---|---|
| William Wichmann | January 26, 2023 | 52:13-16 |
| William Wichmann | January 26, 2023 | 57:17-23 |
| William Wichmann | January 26, 2023 | 67:10-23 |
| William Wichmann | January 26, 2023 | 68:10-22 |
| William Wichmann | January 26, 2023 | 73:9-74:4 |
| William Wichmann | January 26, 2023 | 74:7-75:19 |

**Alfredo Araujo (November 27, 2023)**

This Court has ruled in limine that any references to the Colombian criminal proceeding involving certain Drummond personnel are excluded from trial (*RICO* Doc. 552 at 16), and the following designations should be excluded on this basis:

| Alfredo Araujo | November 27, 2023 | 8:20-11:6 |
|---|---|---|
| Alfredo Araujo | November 27, 2023 | 12:16-13:1 |
| Alfredo Araujo | November 27, 2023 | 19:7-21:1 |

Mr. araujo was also asked about unauthenticated hearsay documents, and this testimony should be excluded:

56

| | | |
|---|---|---|
| Alfredo Araujo | November 27, 2023 | 51:5-52:6 |
| Alfredo Araujo | November 27, 2023 | 53:7-19 |
| Alfredo Araujo | November 27, 2023 | 57:11-15 |
| Alfredo Araujo | November 27, 2023 | 58:22-59:8 |
| Alfredo Araujo | November 27, 2023 | 59:16-64:22 |
| Alfredo Araujo | November 27, 2023 | 68:3-69:10 |
| Alfredo Araujo | November 27, 2023 | 70:23-72:19 |
| Alfredo Araujo | November 27, 2023 | 73:14-75:1 |
| Alfredo Araujo | November 27, 2023 | 75:7-13 |
| Alfredo Araujo | November 27, 2023 | 75:18-81:13 |
| Alfredo Araujo | November 27, 2023 | 81:23-82:15 |

And Drummond objects to the following designations:

| | | | |
|---|---|---|---|
| Alfredo Araujo | November 27, 2023 | 86:12-88:21 | This is an improper hypothetical to a lay witness |
| Alfredo Araujo | November 27, 2023 | 108:23-110:12 | This involves questions about Mr. Araujo's family members and criminal investigations. It is improper guilt by association evidence (FRE 403 |

**Augusto Jimenez (November 29, 2023)**

This Court has ruled in limine that any references to the Colombian criminal proceeding involving certain Drummond personnel are excluded from trial (*RICO* Doc. 552 at 16), and the following designation should be excluded on this basis:

| Augusto Jimenez | November 29, 2023 | 29:13-31:13 |
|---|---|---|

And Drummond objects to the following designations:

| Augusto Jimenez | November 29, 2023 | 32:16-34:12 | 33:7-34:12 – calls for lay opinion |
|---|---|---|---|
| Augusto Jimenez | November 29, 2023 | 39:16-49:4 | 39:16 - 41:21 - lack of foundation<br><br>42:8-46:10 – improper hypothetical |

**Garry Neil Drummond**

Defendants' designations do not designate any testimony from Mr. Drummond.  He gave multiple depositions, and none are designated.  There is simply a single entry with the name of Mr. Drummond.  We assume this is a typo, but if not object as it is too vague to permit a response.

**James L. Adkins (August 2, 2012)**

Drummond generally objects to all questioning regarding the Iran Contra scandal or any other matter already excluded by the Court in its motion in limine rulings.

**Isnardo Ropero Gonzalez**

Drummond objects to any use Ropero's deposition from the *Romero* case.  The face of the transcript reflects that it was designated "Confidential" under the Protective Order entered by Judge Bowdre in that case, and the transcript itself reflects that the *Romero* Plaintiffs' counsel designated the transcript "highly confidential" on the record in several places.  (*e.g.,* 30:20-22; 34:4-6; 38:1-4).  Defendants have provided no evidence that they have received approval from Judge Bowdre to use this deposition transcript in any case other than the one in which it was taken, or that they have permission to disclose the witness's name or anything about his testimony.

Mr. Ropero has no personal knowledge of Drummond providing any monetary support to the AUC.  His direct examination by the *Romero* plaintiffs' counsel focused on an alleged

58

conversation he overheard between other people relating to a plan for the Colombian military to ambush Colombian paramilitaries. (*id.* at 12:21-21:5). Ropero worked for a private Colombian security company called Interglobal, but was fired after he showed up drunk to his job. (*id.* at 49:19-51:8; 52:19-53:1; 55:5-23). Drummond objects to all Defendants' below designations of Ropero's testimony on relevance grounds:

| Isnardo Ropero Gonzalez | June 20, 2007 | 9:13-10:8 |
|---|---|---|
| Isnardo Ropero Gonzalez | June 20, 2007 | 10:15-10:18 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 11:5-12:4 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 12:21-14:17 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 14:21-15:13 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 15:15-16:23 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 17:11-18:2 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 18:5-21:5 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 21:10-21:18 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 21:22-22:2 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 22:4-22:14 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 22:16-22:22 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 23:1-23:19 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 23:21-23:23 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 24:03 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 24:7-24:10 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 24:13-25:8 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 25:11-26:7 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 26:15-26:16 |

| Isnardo Ropero Gonzalez | June 20, 2007 | 26:20-27:5 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 27:7-28:6 |

Drummond further objects on the grounds of lack of foundation, lack of personal knowledge, and hearsay to the following of Defendants' designations:

| Isnardo Ropero Gonzalez | June 20, 2007 | 12:21-14:17 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 14:21-15:13 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 15:15-16:23 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 18:5-21:5 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 21:10-21:18 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 24:7-24:10 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 26:15-26:16 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 26:20-27:5 |

There is nothing in Ropero's testimony which shows that he actually has personal knowledge of that is material to anything at issue in this trial. He should therefore be excluded as a witness. If he is permitted as a witness, Drummond offers the following counter-designations:

| Isnardo Ropero Gonzalez | June 20, 2007 | 17:1-7 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 26:8-14 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 28:19-29:5 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 29:8-11 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 29:13-14 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 29:16-17 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 29:19 |

60

| Isnardo Ropero Gonzalez | June 20, 2007 | 29:21-23 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 32:5-17 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 33:5-8 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 34:8-21 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 35:21-36:1 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 36:5-9 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 38:19-23 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 39:18-20 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 39:22-40:1 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 40:7-13 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 40:16 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 41:10-13 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 41:17-20 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 43:6-8 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 43:11-18 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 43:21-23 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 45:17-46:5 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 46:10-11 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 46:22-47:1 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 47:7-14 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 49:19-21 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 50:1-5 |

| Isnardo Ropero Gonzalez | June 20, 2007 | 50:8-10 |
|---|---|---|
| Isnardo Ropero Gonzalez | June 20, 2007 | 50:14-22 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 51:1-2 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 51:4-8 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 51:18-52:8 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 52:19-53:1 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 54:20-55:23 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 70:8-71:18 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 89:15-16 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 89:19 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 89:21-22 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 90:2-3 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 90:5 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 91:3-12 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 92:12-94:17 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 94:22-95:19 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 95:21-96:13 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 97:3-5 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 99:17-100:11 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 100:23-101:19 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 102:2-3 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 102:10-15 |

62

| Isnardo Ropero Gonzalez | June 20, 2007 | 103:2-7 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 103:14-104:1 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 104:7-8 |
| Isnardo Ropero Gonzalez | June 20, 2007 | 104:12-105:9 |

**George Pierce**

Mr. Pierce was a witness in *Romero*.  He resigned from Drummond 11 months prior to the union leader murders.  (*id.* at 53:13-16).  He testified that he "wouldn't know who the paramilitary were if I saw one," and had no knowledge of paramilitaries being on Drummond property.  (*id.* at 62:11-23).

The majority of Pierce's testimony is speculation rank hearsay in which he testifies regarding what he was purportedly told by others or what he "believed" their attitude was towards the union.  Drummond further objects on the grounds of lack of foundation, lack of personal knowledge, and hearsay to the following of Defendants' designations:

| George Pierce | June 24, 2004 | 63:4-66:4 |
| George Pierce | June 24, 2004 | 76:1-79:10 |
| George Pierce | June 24, 2004 | 89:22-90:22 |
| George Pierce | June 24, 2004 | 91:5-91:14 |
| George Pierce | June 24, 2004 | 91:17-91:18 |
| George Pierce | June 24, 2004 | 91:21-92:1 |
| George Pierce | June 24, 2004 | 95:9-97:20 |
| George Pierce | June 24, 2004 | 121:7-123:16 |
| George Pierce | June 24, 2004 | 124:3-124:24 |
| George Pierce | June 24, 2004 | 126:11-126:16 |
| George Pierce | June 24, 2004 | 127:24-128:4 |
| George Pierce | June 24, 2004 | 130:2-132:18 |

63

| George Pierce | June 24, 2004 | 132:22-134:14 (ending with "Yes") |
| George Pierce | June 24, 2004 | 134:22-135:22 |
| George Pierce | June 24, 2004 | 137:12-138:1 |
| George Pierce | June 24, 2004 | 139:25-141:16 |
| George Pierce | June 24, 2004 | 142:24-143:7 |

There is nothing in Pierce's testimony which shows that he can offer any admissible testimony that is material to anything at issue in this trial. He should therefore be excluded as a witness. If he is permitted as a witness, Drummond offers the following counter-designations:

| George Pierce | June 24, 2004 | 18:22-20:13 |
| George Pierce | June 24, 2004 | 21:16-22 |
| George Pierce | June 24, 2004 | 27:10-28:6 |
| George Pierce | June 24, 2004 | 29:6-8 |
| George Pierce | June 24, 2004 | 32:16-23 |
| George Pierce | June 24, 2004 | 53:13-16 |
| George Pierce | June 24, 2004 | 62:11-23 (ending with "no") |
| George Pierce | June 24, 2004 | 67:4-12 |
| George Pierce | June 24, 2004 | 68:19-20 |
| George Pierce | June 24, 2004 | 92:4-6 |
| George Pierce | June 24, 2004 | 97:21-98:7 |
| George Pierce | June 24, 2004 | 120:18-121:6 |
| George Pierce | June 24, 2004 | 123:19-24 |

64

| George Pierce | June 24, 2004 | 125:9-19 |
| George Pierce | June 24, 2004 | 127:1-2 |
| George Pierce | June 24, 2004 | 142:13-23 |
| George Pierce | June 24, 2004 | 143:8-9 |
| George Pierce | June 24, 2004 | 143:14-20 |

**Juan Carlos Quintero**

Drummond objects on the grounds of lack of foundation, lack of personal knowledge, and hearsay to the following of Defendants' designations for Mr. Quintero:

| Juan Carlos Quintero | August 19, 2004 | 21:5-25:9 |
| Juan Carlos Quintero | August 19, 2004 | 26:22-27:22 |
| Juan Carlos Quintero | August 19, 2004 | 28:3-30:15 |
| Juan Carlos Quintero | August 19, 2004 | 30:23-34:22 |
| Juan Carlos Quintero | August 19, 2004 | 35:13-35:21 |
| Juan Carlos Quintero | August 19, 2004 | 36:02 |
| Juan Carlos Quintero | August 19, 2004 | 37:6-38:10 |
| Juan Carlos Quintero | August 19, 2004 | 39:10-42:5 |
| Juan Carlos Quintero | August 19, 2004 | 42:14-44:7 |
| Juan Carlos Quintero | August 19, 2004 | 44:17-45:16 |
| Juan Carlos Quintero | August 19, 2004 | 45:19-47:17 |
| Juan Carlos Quintero | August 19, 2004 | 51:15-52:15 |
| Juan Carlos Quintero | August 19, 2004 | 55:3-55:18 |
| Juan Carlos Quintero | August 19, 2004 | 56:16-57:2 |

65

| Juan Carlos Quintero | August 19, 2004 | 61:9-62:3 |
| Juan Carlos Quintero | August 19, 2004 | 62:11-62:16 |
| Juan Carlos Quintero | August 19, 2004 | 65:19-66:21 |
| Juan Carlos Quintero | August 19, 2004 | 67:1-69:22 |
| Juan Carlos Quintero | August 19, 2004 | 70:3-71:16 |
| Juan Carlos Quintero | August 19, 2004 | 71:21-72:2 |
| Juan Carlos Quintero | August 19, 2004 | 73:7-74:23 |
| Juan Carlos Quintero | August 19, 2004 | 75:9-76:7 |
| Juan Carlos Quintero | August 19, 2004 | 76:15-77:21 |
| Juan Carlos Quintero | August 19, 2004 | 78:3-78:19 |
| Juan Carlos Quintero | August 19, 2004 | 80:11-81:21 |
| Juan Carlos Quintero | August 19, 2004 | 86:23-88:8 |
| Juan Carlos Quintero | August 19, 2004 | 94:11-95:10 |
| Juan Carlos Quintero | August 19, 2004 | 129:15-130:16 |
| Juan Carlos Quintero | August 19, 2004 | 132:10-132:12 |
| Juan Carlos Quintero | August 19, 2004 | 135:13-140:14 |
| Juan Carlos Quintero | August 19, 2004 | 148:16-150:20 |
| Juan Carlos Quintero | August 19, 2004 | 151:4-153:5 |
| Juan Carlos Quintero | August 19, 2004 | 153:19-155:9 |
| Juan Carlos Quintero | August 19, 2004 | 157:11-158:9 |
| Juan Carlos Quintero | August 19, 2004 | 163:19-164:5 |
| Juan Carlos Quintero | August 19, 2004 | 165:2-165:9 |
| Juan Carlos Quintero | August 19, 2004 | 165:13-167:15 |

| Juan Carlos Quintero | August 19, 2004 | 167:22-168:20 |
|---|---|---|
| Juan Carlos Quintero | August 19, 2004 | 168:23-169:3 |
| Juan Carlos Quintero | August 19, 2004 | 169:10-170:8 |
| Juan Carlos Quintero | August 19, 2004 | 176:20-178:8 |
| Juan Carlos Quintero | August 19, 2004 | 178:18-179:14 |
| Juan Carlos Quintero | August 19, 2004 | 183:22-184:7 |
| Juan Carlos Quintero | August 19, 2004 | 191:21-193:15 |
| Juan Carlos Quintero | August 19, 2004 | 193:21-195:17 |
| Juan Carlos Quintero | August 19, 2004 | 209:15-210:21 |
| Juan Carlos Quintero | August 19, 2004 | 219:18-221:2 |

If he is permitted as a witness, Drummond offers the following counter-designations:

| Juan Carlos Quintero | August 19, 2004 | 14:10-14 |
|---|---|---|
| Juan Carlos Quintero | August 19, 2004 | 18:10-16 |
| Juan Carlos Quintero | August 19, 2004 | 34:23-35:11 |
| Juan Carlos Quintero | August 19, 2004 | 37:1-5 |
| Juan Carlos Quintero | August 19, 2004 | 42:6-13 |
| Juan Carlos Quintero | August 19, 2004 | 47:18-23 |
| Juan Carlos Quintero | August 19, 2004 | 49:21-50:10 |
| Juan Carlos Quintero | August 19, 2004 | 51:2-10 |
| Juan Carlos Quintero | August 19, 2004 | 57:3-8 |
| Juan Carlos Quintero | August 19, 2004 | 72:3-73:1 |

| Juan Carlos Quintero | August 19, 2004 | 75:1-3 |
| Juan Carlos Quintero | August 19, 2004 | 77:22-78:2 |
| Juan Carlos Quintero | August 19, 2004 | 78:20-79:1 |
| Juan Carlos Quintero | August 19, 2004 | 88:16-18 (ending with "know") |
| Juan Carlos Quintero | August 19, 2004 | 89:13-90:16 |
| Juan Carlos Quintero | August 19, 2004 | 91:16-20 |
| Juan Carlos Quintero | August 19, 2004 | 101:13-16 |
| Juan Carlos Quintero | August 19, 2004 | 132:13-133:1 |
| Juan Carlos Quintero | August 19, 2004 | 140:15-23 |
| Juan Carlos Quintero | August 19, 2004 | 158:10-17 |
| Juan Carlos Quintero | August 19, 2004 | 161:9-162:4 |
| Juan Carlos Quintero | August 19, 2004 | 164:6-18 |
| Juan Carlos Quintero | August 19, 2004 | 167:16-21 |
| Juan Carlos Quintero | August 19, 2004 | 170:9-13 |
| Juan Carlos Quintero | August 19, 2004 | 172:16-173:8 |
| Juan Carlos Quintero | August 19, 2004 | 183:3-8 |
| Juan Carlos Quintero | August 19, 2004 | 221:23-222:11 |
| Juan Carlos Quintero | August 19, 2004 | 230:10-237:10 |
| Juan Carlos Quintero | August 19, 2004 | 237:14-238:20 |
| Juan Carlos Quintero | August 19, 2004 | 239:1-8 |
| Juan Carlos Quintero | August 19, 2004 | 239:20-241:9 |
| Juan Carlos Quintero | August 19, 2004 | 242:11-17 |
| Juan Carlos Quintero | August 19, 2004 | 242:20-244:17 |

| Juan Carlos Quintero | August 19, 2004 | 244:20-247:12 |
|---|---|---|
| Juan Carlos Quintero | August 19, 2004 | 247:15-248:14 |
| Juan Carlos Quintero | August 19, 2004 | 248:18-249:5 |
| Juan Carlos Quintero | August 19, 2004 | 249:7-13 |
| Juan Carlos Quintero | August 19, 2004 | 249:16-250:7 |
| Juan Carlos Quintero | August 19, 2004 | 250:10-252:22 |
| Juan Carlos Quintero | August 19, 2004 | 254:19-155:13 |
| Juan Carlos Quintero | August 19, 2004 | 255:16-257:22 |
| Juan Carlos Quintero | August 19, 2004 | 258:3-259:14 |
| Juan Carlos Quintero | August 19, 2004 | 260:10-262:20 |
| Juan Carlos Quintero | August 19, 2004 | 268:15-18 |
| Juan Carlos Quintero | August 19, 2004 | 268:22-269:12 |
| Juan Carlos Quintero | August 19, 2004 | 270:2-13 |
| Juan Carlos Quintero | August 19, 2004 | 271:15-17 |
| Juan Carlos Quintero | August 19, 2004 | 278:19-279:6 |
| Juan Carlos Quintero | August 19, 2004 | 280:16-281:9 |
| Juan Carlos Quintero | August 19, 2004 | 283:19-284:4 |

**Juan Aguas Romero**

Drummond objects to any use of Mr. Aguas' deposition from the *Romero* case. The transcript itself reflects that the *Romero* plaintiffs' counsel designated the transcript "highly confidential" on the record in several places (including portions designated by Defendants). Defendants have provided no evidence that they have received approval from Judge Bowdre to use this deposition transcript in any case other than the one in which it was taken.

Drummond objects on the grounds of lack of foundation, lack of personal knowledge, and hearsay to the following of Defendants' designations for Mr. Aguas:

69

3388201.1

| | | |
|---|---|---|
| Juan Aguas (Aquas) Romero | July 12, 2004 | 122:3-123:7 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 137:2-138:8 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 139:3-140:8 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 144:18-145:10 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 145:16-21 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 147:3-148:2 |
| Juan Aguas (Aquas) Romero | July 13, 2004 | 26:13-27:6 |
| Juan Aguas (Aquas) Romero | July 13, 2004 | 27:10-27:12 |
| Juan Aguas (Aquas) Romero | July 13, 2004 | 33:20-34:11 |
| Juan Aguas (Aquas) Romero | July 13, 2004 | 36:4-38:2 |

If he is permitted as a witness, Drummond offers the following counter-designations:

| | | |
|---|---|---|
| Juan Aguas (Aquas) Romero | July 12, 2004 | 18:3-11 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 18:21-23 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 19:17-20:4 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 20:7-15 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 24:7-25:3 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 27:13-15 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 31:11-22 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 69:4-5 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 69:8-9 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 69:12 |

3388201.1

| Juan Aguas (Aquas) Romero | July 12, 2004 | 70:4-11 |
|---|---|---|
| Juan Aguas (Aquas) Romero | July 12, 2004 | 89:3-90:8 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 90:17-23 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 100:10-101:4 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 107:2-8 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 132:3-133:10 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 133:15-23 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 134:3-22 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 141:1-21 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 142:12-144:1 |
| Juan Aguas (Aquas) Romero | July 12, 2004 | 144:7-17 |
| Juan Aguas (Aquas) Romero | July 13, 2004 | 8:15-10:14 |
| Juan Aguas (Aquas) Romero | July 13, 2004 | 10:21-11:7 |
| Juan Aguas (Aquas) Romero | July 13, 2004 | 14:5-12 |
| Juan Aguas (Aquas) Romero | July 13, 2004 | 18:16-22 |
| Juan Aguas (Aquas) Romero | July 13, 2004 | 19:1-18 |
| Juan Aguas (Aquas) Romero | July 13, 2004 | 22:11-15 |
| Juan Aguas (Aquas) Romero | July 13, 2004 | 23:14-18 |
| Juan Aguas (Aquas) Romero | July 13, 2004 | 27:13-17 |
| Juan Aguas (Aquas) Romero | July 13, 2004 | 29:9-12 |
| Juan Aguas (Aquas) Romero | July 13, 2004 | 30:8-16 |
| Juan Aguas (Aquas) Romero | July 13, 2004 | 34:12-19 |
| Juan Aguas (Aquas) Romero | July 13, 2004 | 51:8-52:6 |

3388201.1

| Juan Aguas (Aquas) Romero | July 13, 2004 | 56:2-13 |
| Juan Aguas (Aquas) Romero | July 13, 2004 | 57:23-58:20 |
| Juan Aguas (Aquas) Romero | July 13, 2004 | 71:12-23 |
| Juan Aguas (Aquas) Romero | July 13, 2004 | 72:6-7 |
| Juan Aguas (Aquas) Romero | July 13, 2004 | 72:11-12 |

**Jane Doe II (Yaneth Ester Baloco Tapia) (April 20, 2005)**

Drummond objects to any use of Jane Doe II's deposition from the *Romero* case. The face of the transcript reflects that it was designated "Highly Confidential" under the Protective Order entered by Judge Bowdre in that case. Defendants have provided no evidence that they have received approval from Judge Bowdre to use this deposition transcript in any case other than the one in which it was taken, or that they have permission to disclose the witness's name or anything about her testimony.

When asked whether she was personally aware of any facts that Drummond had connections to Colombian paramilitaries, Jane Doe II testified that "Not personally. I only have – I'm only aware of those facts through things that people have told me, but not personally." (*id.* at 105:19-106:7). When asked if she was aware of Drummond making any payments to Colombian paramilitaries, she answered "No." (*id.* at 106:8-11). When asked whether she was personally aware of any non-monetary support Drummond gave to Colombian paramilitaries, she answered "Not personally." (*id.* at 106:12-16). Jane Doe II testified that she did not know who killed her husband, and she had no personal knowledge that Drummond was involved in Locarno's death. (*id.* at 107:11-20). She had no personal knowledge of connections between Colombian paramilitaries and the Colombian government, Garry Drummond, Augusto Jimenez, or any Drummond employee. (*id.* at 118:19-119:13).

Drummond therefore objects on the grounds of lack of foundation, lack of personal knowledge, and hearsay to the following of Defendants' designations:

| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 7:14-7:16 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 9:8-9:13 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 10:6-11:2 |

| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 13:14-14:7 |
|---|---|---|
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 15:3-16:10 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 16:17-17:6 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 22:5-22:12 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 25:22-26:10 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 31:17-31:20 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 31:23-32:21 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 36:18-37:4 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 90:6-90:16 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 107:8-107:14 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 107:17-109:13 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 124:9-124:20 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 131:11-134:18 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 136:23-138:5 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 142:12-142:21 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 143:01 |

3388201.1

| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 152:6-153:11 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 155:18-158:5 |

Drummond objects to the following designations, all of which relate to Jane Doe II's testimony regarding her alleged mental anguish and physical symptoms and her treatment for the same, and to the fact that she is seeking monetary damages in *Romero*. That testimony is irrelevant to the issues to be tried in the *RICO* and *Defamation* cases:

| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 168:5-171:14 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 173:15-174:2 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 174:5-174:13 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 174:18-175:2 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 176:9-176:23 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 180:3-180:10 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 181:18-181:19 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 181:22-182:3 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 182:5-182:8 |

There is nothing in Jane Doe II's testimony which shows that she actually has personal knowledge of that is material to anything at issue in this trial. She should therefore be excluded as a witness. If she is permitted as a witness, Drummond offers the following counter-designations:

74

| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 9:23-10:5 |
|---|---|---|
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 17:7-11 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 20:6-21 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 23:15-21 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 59:4-7 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 60:23-61:10 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 90:19-92:6 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 96:23-97:13 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 98:11-15 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 102:8-19 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 105:20-106:21 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 109:17-21 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 118:19-119:13 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 138:6-12 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 143:2-7 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 153:12-20 |

3388201.1

| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 163:11-164:3 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 164:10-17 |
| Jane Doe II (Yaneth Ester Baloco Tapia) | April 20, 2005 | 179:14-180:2 |

**VHMB (November 30, 2005)**

Drummond objects to any use of this witness's deposition from the *Romero* case. The face of the transcript reflects that it was designated "Highly Confidential" under the Protective Order entered by Judge Bowdre in that case. In fact, the witness stated he wanted it confidential because of fears for his safety, and was assured on the record that "we're under court order here that no one … has access to this declaration." (Boekhoudt Dep. at 102:13-24). The witness also stated: "I'm begging you and everybody to disclose nothing about this…." (*Id.* at 103:17-18). Indeed, even his name is confidential, and he proceeded in the case under a pseudonym. For that reason, Drummond does not repeat his name in this public filing. Defendants have provided no evidence that they have received approval from Judge Bowdre to use this deposition transcript in any case other than the one in which it was taken, or that they have permission to disclose the witness's name or anything about his testimony.

To the extent any testimony can be used, Drummond's objections to specific designations are below:

| November 30, 2005 | 8:13-13:2 | Object to 10:24-13:2. After being asked why he left Drummond, he said he didn't agree with how Drummond treated its employees, environmental issues, giving Americans better treatment than Colombians, etc.. But, he was terminated, he didn't resign. So these complaints were not why he left; he was terminated. |
| November 30, 2005 | 143:17-144:11 | Hearsay |
| November 30, 2005 | 144:18-148:7 | Hearsay |
| November 30, 2005 | 180:18-181:15 | Lack of foundation |

76

| November 30, 2005 | 181:21-183:8 | Lack of foundation |
|---|---|---|
| November 30, 2005 | 183:25-184:8 | Lack of foundation |
| November 30, 2005 | 185:7-188:7 | Lack of foundation |
| November 30, 2005 | 191:12-192:7 | Lack of foundation – witness admits at 200:4-21 that the pamphlets came from somewhere outside the mine and he does not know whether Drummond had any involvement in them. |
| November 30, 2005 | 196:5-196:22 | Irrelevant (FRE 402), prejudicial (FRE403) – The race of Drummond's management is not probative of any issue, and suggesting racism is highly prejudicial. |
| November 30, 2005 | 196:24-197:4 | Same |
| November 30, 2005 | 197:24-198:6 | Same |
| November 30, 2005 | 198:8-198:12 | Same |
| November 30, 2005 | 201:12-202:6 | Lack of foundation |
| November 30, 2005 | 204:10-205:13 | Hearsay |

To the extent this witness's testimony is permitted, despite being protected by a Protective Order in another case, Drummond offers the following counter-designations:

| November 30, 2005 | 13:3-11 |
|---|---|
| November 30, 2005 | 14:7-14 |

| | |
|---|---|
| November 30, 2005 | 15:8-23 |
| November 30, 2005 | 16:6-16 |
| November 30, 2005 | 21:17-22:13 |
| November 30, 2005 | 23:11-13 |
| November 30, 2005 | 24:22-25 |
| November 30, 2005 | 35:5-11 |
| November 30, 2005 | 35:22-36:2 |
| November 30, 2005 | 36:8-18 |
| November 30, 2005 | 37:15-23 |
| November 30, 2005 | 38:7-39:5 |
| November 30, 2005 | 41:1-5 |
| November 30, 2005 | 43:10-20 |
| November 30, 2005 | 44:15-23 |
| November 30, 2005 | 45:17-46:1 |
| November 30, 2005 | 51:17-52:19 |
| November 30, 2005 | 53:19-22 |

78

| | |
|---|---|
| November 30, 2005 | 56:16-22 |
| November 30, 2005 | 59:10-60:17 |
| November 30, 2005 | 60:21-61:2 |
| November 30, 2005 | 66:12-20 |
| November 30, 2005 | 67:9-18 |
| November 30, 2005 | 68:21-22 |
| November 30, 2005 | 70:2-18 |
| November 30, 2005 | 70:25-71:11 |
| November 30, 2005 | 72:25-73:9 |
| November 30, 2005 | 74:17-23 |
| November 30, 2005 | 75:2-7 |
| November 30, 2005 | 75:16-76:1 |
| November 30, 2005 | 76:11-24 |
| November 30, 2005 | 78:4-14 |
| November 30, 2005 | 82:13-84:13 |
| November 30, 2005 | 84:17-19 |

79

| | |
|---|---|
| November 30, 2005 | 84:24-85:25 |
| November 30, 2005 | 89:19-90:20 |
| November 30, 2005 | 91:18-25 |
| November 30, 2005 | 92:6-11 |
| November 30, 2005 | 122:2-11 |
| November 30, 2005 | 123:14-19 |
| November 30, 2005 | 127:7-12 |
| November 30, 2005 | 127:19-24 |
| November 30, 2005 | 130:8-24 |
| November 30, 2005 | 134:12-135:1 |
| November 30, 2005 | 135:6-9 |
| November 30, 2005 | 136:15-19 |
| November 30, 2005 | 139:6-13 |
| November 30, 2005 | 144:12-17 |
| November 30, 2005 | 148:8-22 |
| November 30, 2005 | 151:22-152:16 |

| | |
|---|---|
| November 30, 2005 | 153:12-24 |
| November 30, 2005 | 159:3-5 |
| November 30, 2005 | 159:18-21 |
| November 30, 2005 | 160:11-23 |
| November 30, 2005 | 164:2-10 |
| November 30, 2005 | 164:18-23 |
| November 30, 2005 | 166:20-167:12 |
| November 30, 2005 | 167:15-168:2 |
| November 30, 2005 | 173:6-19 |
| November 30, 2005 | 181:16-20 |
| November 30, 2005 | 184:9-13 |
| November 30, 2005 | 188:10-189:21 |
| November 30, 2005 | 198:22-199:4 |
| November 30, 2005 | 199:13-16 |
| November 30, 2005 | 199:19-20 |
| November 30, 2005 | 200:4-201:11 |

| November 30, 2005 | 202:7-10 |
|---|---|
| | |

**Vanessa Cantillo (February 2, 2012)**

Ms. Cantillo's designated testimony purports to describe the circumstances of her son's death, however she has no personal knowledge of any of those circumstances. First, she did not witness the killing, and does not know of anyone who did. (Cantillo Dep. at 40:4-6: "Q. Do you know of anyone that actually witnessed your son being killed? A. No."). He was last seen alive leaving Cantillo's mother's house with two men on a motorcycle, but Cantillo has no personal knowledge of that, either. She lived in Bogota (*id.* at 42:1-3), but at the time of his disappearance her son was on vacation and staying at her mother's house in San Roque (*id.* at 21:4-21). San Roque is approximately 35 minutes from La Loma, while Bogota is approximately 18 hours away. (*Id.* at 22:1-2, and 42:7-8). Her information as to the circumstances of her son's disappearance is based on what her mother told her, which is hearsay. (*Id.* at 21:4-8).

She also has no personal knowledge that her son was even killed by paramilitaries. She was told that by a woman that she does not know who goes by the nickname "La Mona," who herself did not witness the killing but was supposedly told about it by someone else. (*Id.* at 17:18-18:21). There was no investigation of her son's death, no official report linking his death to paramilitaries, and no information as to who the perpetrators were. (*Id.* at 20:1-23).

She also describes her "belief" that Drummond sponsored the paramilitaries, but that, too, is based on hearsay and speculation, not personal knowledge. She overheard a conversation while riding a bus of two men she did not know discussing the subject (*id.* at 10:5-13:23), she heard it in a conversation with a fisherman she knew (*id.* at 16:12-17:6), and she heard rumors in the town about it (*id.* at 17:7-11, and 39:11-20). All of that is hearsay.

Drummond therefore objects on the grounds of lack of foundation, lack of personal knowledge, and hearsay to the following of Defendants' designations:

| Vanessa Cantillo | February 2, 2012 | 9:17-10:20 |
|---|---|---|
| Vanessa Cantillo | February 2, 2012 | 11:6-11:10 |
| Vanessa Cantillo | February 2, 2012 | 11:20-14:10 |
| Vanessa Cantillo | February 2, 2012 | 15:2-15:12 |

| Vanessa Cantillo | February 2, 2012 | 15:15-15:22 |
| Vanessa Cantillo | February 2, 2012 | 16:14-18:8 |
| Vanessa Cantillo | February 2, 2012 | 18:16 |
| Vanessa Cantillo | February 2, 2012 | 18:18 |
| Vanessa Cantillo | February 2, 2012 | 18:20-18:21 |
| Vanessa Cantillo | February 2, 2012 | 23:13-24:18 |
| Vanessa Cantillo | February 2, 2012 | 24:23-25:7 |

There is nothing in Ms. Cantillo's testimony that she actually has personal knowledge of that is material to anything at issue in this trial. She should therefore be excluded as a witness. If she is permitted as a witness, Drummond offers the following counter-designations:

| Vanessa Cantillo | February 2, 2012 | 7:11-8:1 |
| Vanessa Cantillo | February 2, 2012 | 8:14-19 |
| Vanessa Cantillo | February 2, 2012 | 9:5-16 |
| Vanessa Cantillo | February 2, 2012 | 10:21-11:5 |
| Vanessa Cantillo | February 2, 2012 | 11:14-19 |
| Vanessa Cantillo | February 2, 2012 | 16:12-13 |
| Vanessa Cantillo | February 2, 2012 | 20:1-23 |

| | | |
|---|---|---|
| Vanessa Cantillo | February 2, 2012 | 21:4-22:2 |
| Vanessa Cantillo | February 2, 2012 | 22:7-11 |
| Vanessa Cantillo | February 2, 2012 | 22:14-19 |
| Vanessa Cantillo | February 2, 2012 | 23:10-12 |
| Vanessa Cantillo | February 2, 2012 | 25:8-18 |
| Vanessa Cantillo | February 2, 2012 | 28:3-6 |
| Vanessa Cantillo | February 2, 2012 | 29:17-30:7 |
| Vanessa Cantillo | February 2, 2012 | 30:11-12 |
| Vanessa Cantillo | February 2, 2012 | 30:19-23 |
| Vanessa Cantillo | February 2, 2012 | 31:8-14 |
| Vanessa Cantillo | February 2, 2012 | 34:20-35:2 |
| Vanessa Cantillo | February 2, 2012 | 35:19-21 |
| Vanessa Cantillo | February 2, 2012 | 36:14-37:7 |
| Vanessa Cantillo | February 2, 2012 | 37:12-14 |
| Vanessa Cantillo | February 2, 2012 | 38:5-7 |
| Vanessa Cantillo | February 2, 2012 | 40:4-6 |

| Vanessa Cantillo | February 2, 2012 | 40:15-23 |
| Vanessa Cantillo | February 2, 2012 | 42:1-8 |
| Vanessa Cantillo | February 2, 2012 | 43:19-44:11 |
| Vanessa Cantillo | February 2, 2012 | 44:16-20 |

**Claudia Balcero (July 8, 2011)**

Ms. Balcero's designated testimony purports to describe the circumstances of her husband's death, however she has no personal knowledge of any of those circumstances. She was not present for the killing—which involved seven members of the Colombian Fiscalia being "disappeared" while they were exhuming a body of someone supposedly killed by paramilitaries. (Balcero Dep. at 21:7-19, and 50:10-51:14). Her only "knowledge" of what happened to her husband comes from what she claims to have heard paramilitaries say in either public hearings or her own conversations with them, which is all hearsay. (*Id.* at 113:6-114:7). Furthermore, El Tigre was questioned regarding his prior testimony in the Justice & Peace process, and admitted that he had never implicated Drummond in that testimony. *Balcero* Doc. 361-11 at 86. Defendants have never produced any Justice & Peace testimony from El Tigre that Ms. Balcero could possibly be referring to.

Similarly, her only "knowledge" regarding Drummond supposedly supporting paramilitaries comes from these same hearsay sources. (Balcero Dep. at 22:11-21).

Furthermore, Ms. Balcero believes that El Tigre is the paramilitary responsible for her husband's death. However, due to Defendants' misrepresentations regarding their payments to El Tigre, Drummond's counsel was unable to question her about whether she knew that just a few months before her deposition, Mr. Collingsworth had started making monthly payments for the benefit of El Tigre and Samario. Her reaction to learning that her lawyers were paying (or supporting the family of) the man she claims killed her husband would have been incredibly important for the jury to see. Drummond incorporates the arguments in its Motion in Limine No. 1 (*RICO* Doc. 425), and objects to Ms. Balcero's testimony being used because Drummond was deprived the opportunity for meaningful cross-examination.

Drummond further objects on the grounds of lack of foundation, lack of personal knowledge, and hearsay to the following of Defendants' designations:

| Claudia Balcero | July 18, 2011[1] | 20:10-21:10 |
| Claudia Balcero | July 18, 2011 | 21:15-21:19 |
| Claudia Balcero | July 18, 2011 | 22:1-23:20 |
| Claudia Balcero | July 18, 2011 | 24:11-24:13 |
| Claudia Balcero | July 18, 2011 | 26:14-26:16 |
| Claudia Balcero | July 18, 2011 | 26:19-27:7 |
| Claudia Balcero | July 18, 2011 | 27:9-28:12 |
| Claudia Balcero | July 18, 2011 | 29:2-29:8 |
| Claudia Balcero | July 18, 2011 | 29:13-30:4 |
| Claudia Balcero | July 18, 2011 | 30:10-30:14 |
| Claudia Balcero | July 18, 2011 | 31:17-32:2 |
| Claudia Balcero | July 18, 2011 | 32:20-33:7 |
| Claudia Balcero | July 18, 2011 | 33:12-33:19 |
| Claudia Balcero | July 18, 2011 | 34:4-34:19 |
| Claudia Balcero | July 18, 2011 | 36:19-37:11 |

---

[1] Defendants' designations erroneously list the date of Ms. Balcero's deposition as July 8, 2011. The correct date is July 18, 2011.

3388201.1

| Claudia Balcero | July 18, 2011 | 37:13-37:20 |
| Claudia Balcero | July 18, 2011 | 38:3-44:3 |
| Claudia Balcero | July 18, 2011 | 46:8-47:16 |
| Claudia Balcero | July 18, 2011 | 47:18-48:8 |
| Claudia Balcero | July 18, 2011 | 50:10-50:16 |
| Claudia Balcero | July 18, 2011 | 51:2-53:12 |
| Claudia Balcero | July 18, 2011 | 56:14-57:7 |
| Claudia Balcero | July 18, 2011 | 57:19-59:7 |
| Claudia Balcero | July 18, 2011 | 59:14-59:22 |
| Claudia Balcero | July 18, 2011 | 63:16-64:10 |
| Claudia Balcero | July 18, 2011 | 64:14-65:8 |

Ms. Balcero also testified regarding threats she claimed to have received. She does not know who the threats were from, and has no information that they came from Drummond. (Balcero Dep. at 87:20-88:2). She said two men approached her at her house and threw documents at her feet, including emails between she and her Colombian lawyers who were prosecuting Colombian criminal and civil claims against El Tigre. (*Id.* at 81:16-82:1, and 85:23-86:4). Drummond was not mentioned, and she has no reason to think the threats were from Drummond. (*Id.* at 86:19-21, and 108:10-14). In fact, the threats were received *before* Ms. Balcero had ever filed a lawsuit against Drummond. (*Id.* at 88:3-12). Drummond objects to the following testimony under FRE 403, as it is not probative of anything yet carries great risk of jury confusion and undue prejudice:

| Claudia Balcero | July 18, 2011 | 79:2-79:5 |
|---|---|---|
| Claudia Balcero | July 18, 2011 | 79:11-81:8 |
| Claudia Balcero | July 18, 2011 | 82:9-83:2 |
| Claudia Balcero | July 18, 2011 | 84:6-84:17 |
| Claudia Balcero | July 18, 2011 | 85:23-86:4 |
| Claudia Balcero | July 18, 2011 | 86:7-86:18 |
| Claudia Balcero | July 18, 2011 | 86:22-87:7 |
| Claudia Balcero | July 18, 2011 | 103:1-103:7 |

Drummond further objects to the following designations in which Ms. Balcero describes the damages she was seeking in *Balcero*. *Balcero* is over, and the Court in that case has already found that Ms. Balcero was not entitled to any damages, and that decision has been affirmed by the Eleventh Circuit. What damages she unsuccessfully sought in *Balcero* is irrelevant to this case (FRE 402) and would be a waste of time in an already lengthy trial (FRE 403).

| Claudia Balcero | July 18, 2011 | 118:15-118:18 |
|---|---|---|
| Claudia Balcero | July 18, 2011 | 119:2-119:4 |
| Claudia Balcero | July 18, 2011 | 119:10-120:10 |
| Claudia Balcero | July 18, 2011 | 121:7-122:4 |

Drummond also objects to the following designations, which appear at the beginning of the designations but which either do not cite any particular testimony or cites testimony that does

not line up with Ms. Balcero's transcript.  Furthermore, the testimony is out of order from the remaining designations, and therefore appears to be a typo:

| Claudia Balcero | July 18, 2011 | 20:16-18 |
| Claudia Balcero | July 18, 2011 | 21:2-3 |
| Claudia Balcero | July 18, 2011 | 23:5-8 |
| Claudia Balcero | July 18, 2011 | 30 |
| Claudia Balcero | July 18, 2011 | 34 |
| Claudia Balcero | July 18, 2011 | 58-59 |

There is nothing in Ms. Balcero's testimony, of which she actually has personal knowledge, that is material to anything at issue in this trial.  She should therefore be excluded as a witness.  If she is permitted as a witness, Drummond offers the following counter-designations:

| Claudia Balcero | July 18, 2011 | 12:22-13:3 |
| Claudia Balcero | July 18, 2011 | 13:17-14:18 |
| Claudia Balcero | July 18, 2011 | 19:19-20:1 |
| Claudia Balcero | July 18, 2011 | 23:21-24:8 |
| Claudia Balcero | July 18, 2011 | 24:14-16 |
| Claudia Balcero | July 18, 2011 | 25:1-16 |
| Claudia Balcero | July 18, 2011 | 25:21-26:13 |

| Claudia Balcero | July 18, 2011 | 28:13-21 |
|---|---|---|
| Claudia Balcero | July 18, 2011 | 30:15-31:16 |
| Claudia Balcero | July 18, 2011 | 32:3-7 |
| Claudia Balcero | July 18, 2011 | 32:13-19 |
| Claudia Balcero | July 18, 2011 | 33:8-11 |
| Claudia Balcero | July 18, 2011 | 34:20-35:12 |
| Claudia Balcero | July 18, 2011 | 44:4-17 |
| Claudia Balcero | July 18, 2011 | 44:20-45:9 |
| Claudia Balcero | July 18, 2011 | 45:20-46:7 |
| Claudia Balcero | July 18, 2011 | 48:9-50:9 |
| Claudia Balcero | July 18, 2011 | 59:23-60:23 |
| Claudia Balcero | July 18, 2011 | 65:9-66:2 |
| Claudia Balcero | July 18, 2011 | 67:11-68:1 |
| Claudia Balcero | July 18, 2011 | 81:9-12 |
| Claudia Balcero | July 18, 2011 | 81:16-82:2 |
| Claudia Balcero | July 18, 2011 | 83:3-10 |

| | | |
|---|---|---|
| Claudia Balcero | July 18, 2011 | 84:18-85:9 |
| Claudia Balcero | July 18, 2011 | 85:17-22 |
| Claudia Balcero | July 18, 2011 | 86:19-21 |
| Claudia Balcero | July 18, 2011 | 87:20-88:12 |
| Claudia Balcero | July 18, 2011 | 97:3-7 |
| Claudia Balcero | July 18, 2011 | 101:21-102:2 |
| Claudia Balcero | July 18, 2011 | 102:5-20 |
| Claudia Balcero | July 18, 2011 | 103:23-104:7 |
| Claudia Balcero | July 18, 2011 | 104:18-105:11 |
| Claudia Balcero | July 18, 2011 | 108:10-14 |
| Claudia Balcero | July 18, 2011 | 109:9-110:13 |
| Claudia Balcero | July 18, 2011 | 110:16-111:14 |
| Claudia Balcero | July 18, 2011 | 111:18-113:15 |
| Claudia Balcero | July 18, 2011 | 114:7 |
| Claudia Balcero | July 18, 2011 | 123:2-7 |

**Yohanny Araujo (July 22, 2011)**

91

Ms. Araujo's designated testimony purports to describe the circumstances of her brother's death, however she has no personal knowledge of any of those circumstances. Her brother had lived in Venzuela for 13 years, but she claims that he was killed while on vacation to Valledupar. (Araujo Dep. at 19:5-11, and 20:6-19). However, she did not witness the killing, nor is she aware of any witnesses. (*Id.* at 42:20-23). She does not know who killed her brother, whether paramilitary or otherwise. (*Id.* at 17:14-21). She has never heard any information as to who killed her brother or why. (*Id.* at 24:21-25:16). She produced a newspaper clipping discussing his death, but the newspaper did not mention paramilitaries or otherwise state who was responsible. (*Id.* at 27:1-19).

She also testified regarding her "belief" that Drummond sponsored paramilitaries, but she has no personal knowledge to support this speculation. Her "belief" is based on what she has heard in the media, and nowhere else. (*Id.* at 31:2-19). In other words, any testimony by her on this subject is based on hearsay.

Drummond therefore objects on the grounds of lack of foundation, lack of personal knowledge, and hearsay to the following of Defendants' designations:

| | | |
|---|---|---|
| Yohanny Araujo | July 22, 2011 | 16:19-16:23 |
| Yohanny Araujo | July 22, 2011 | 17:5-17:13 |
| Yohanny Araujo | July 22, 2011 | 19:20-20:1 |
| Yohanny Araujo | July 22, 2011 | 20:4-20:17 |
| Yohanny Araujo | July 22, 2011 | 20:19-21:10 |
| Yohanny Araujo | July 22, 2011 | 22:18-23:4 |
| Yohanny Araujo | July 22, 2011 | 28:9-28:19 |
| Yohanny Araujo | July 22, 2011 | 30:19-31:6 |
| Yohanny Araujo | July 22, 2011 | 31:9-31:14 |

Drummond also objects to the following designation, which appears at the beginning of the designations but which does not cite any particular testimony, is out of order from the remaining designations, and therefore appears to be a typo:

| Yohanny Araujo | July 22, 2011 | 31 |
|---|---|---|

There is nothing in Ms. Araujo's testimony, of which she actually has personal knowledge, that is material to anything at issue in this trial. She should therefore be excluded as a witness. If she is permitted as a witness, Drummond offers the following counter-designations:

| Yohanny Araujo | July 22, 2011 | 8:22-9:6 |
|---|---|---|
| Yohanny Araujo | July 22, 2011 | 10:9-12 |
| Yohanny Araujo | July 22, 2011 | 12:2-10 |
| Yohanny Araujo | July 22, 2011 | 12:23-13:17 |
| Yohanny Araujo | July 22, 2011 | 16:16-18 |
| Yohanny Araujo | July 22, 2011 | 17:14-21 |
| Yohanny Araujo | July 22, 2011 | 18:19-19:11 |
| Yohanny Araujo | July 22, 2011 | 21:17-21 |
| Yohanny Araujo | July 22, 2011 | 23:12-21 |
| Yohanny Araujo | July 22, 2011 | 24:21-25:16 |
| Yohanny Araujo | July 22, 2011 | 26:20-27:19 |

| Yohanny Araujo | July 22, 2011 | 30:10-18 |
|---|---|---|
| Yohanny Araujo | July 22, 2011 | 31:7-19 |
| Yohanny Araujo | July 22, 2011 | 32:5-8 |
| Yohanny Araujo | July 22, 2011 | 32:11-17 |
| Yohanny Araujo | July 22, 2011 | 33:7-15 |
| Yohanny Araujo | July 22, 2011 | 33:18-20 |
| Yohanny Araujo | July 22, 2011 | 34:1-10 |
| Yohanny Araujo | July 22, 2011 | 38:22-39:1 |
| Yohanny Araujo | July 22, 2011 | 39:18-41:5 |
| Yohanny Araujo | July 22, 2011 | 42:20-23 |

**Gloria Navarro (July 23, 2011)**

Ms. Navarro's designated testimony purports to describe the circumstances of her family member's deaths at the El Diamante farm, however she has no personal knowledge of any of those circumstances. She was not present at the farm when the killings allegedly occurred, but rather was told about it by her husband's brother. (Navarro Dep. at 17:6-16). Other than what her husband's brother told her, she has no other information regarding how her relatives were killed. (*Id.* at 19:22-20:12, and 21:20-22:13). The killings have yet to be solved, and she does not know who the killers were. (*Id.* at 35:2-7). She has not asked the Colombian police, Fiscalia, or any other authority to investigate these deaths, and no one has been convicted of or admitted responsibility for the killings. (*Id.* at 65:1-17).

She also testified regarding her "belief" that Drummond sponsored paramilitaries. However, she has no personal knowledge to support this testimony. Her "belief" is based on

rumors in the town of San Diego, but she could not name a single person from whom she had heard such rumors. (*Id.* at 41:12-43:4). Other than these unidentified rumors, she has no other information supporting her belief that Drummond sponsored paramilitaries. (*Id.* at 43:21-44:13).

Drummond therefore objects on the grounds of lack of foundation, lack of personal knowledge, and hearsay to the following of Defendants' designations:

| Gloria Navarro | July 23, 2011 | 13:19-13:23 |
|---|---|---|
| Gloria Navarro | July 23, 2011 | 16:9-16:15 |
| Gloria Navarro | July 23, 2011 | 17:4-17:7 |
| Gloria Navarro | July 23, 2011 | 17:14-20:4 |
| Gloria Navarro | July 23, 2011 | 23:10-23:16 |
| Gloria Navarro | July 23, 2011 | 23:19-25:8 |
| Gloria Navarro | July 23, 2011 | 26:1-26:4 |
| Gloria Navarro | July 23, 2011 | 41:2-41:20 |
| Gloria Navarro | July 23, 2011 | 42:3-42:8 |
| Gloria Navarro | July 23, 2011 | 42:12-42:14 |

Drummond also objects to the following designation, which appears at the beginning of the designations but which does not cite any particular testimony, is out of order from the remaining designations, and therefore appears to be a typo:

| Gloria Navarro | July 23, 2011 | 41-43 |
|---|---|---|

Ms. Navarro also testified about 2 phone calls, one received by her and the other received by her minor son, in which an unidentified person supposedly threatened her. This person did not say why she was being threatened, on behalf of whom, or anything else suggesting the identity or purpose of the caller. Drummond objects to the following testimony under FRE 403, as it is not probative of anything yet carries great risk of jury confusion and undue prejudice:

| | | |
|---|---|---|
| Gloria Navarro | July 23, 2011 | 36:16-37:19 |
| Gloria Navarro | July 23, 2011 | 39:5-39:21 |
| Gloria Navarro | July 23, 2011 | 40:4-40:9 |
| Gloria Navarro | July 23, 2011 | 40:18-40:21 |

There is nothing in Ms. Navarro's testimony, of which she actually has personal knowledge, that is material to anything at issue in this trial. She should therefore be excluded as a witness. If she is permitted as a witness, Drummond offers the following counter-designations:

| | | |
|---|---|---|
| Gloria Navarro | July 23, 2011 | 9:16-10:8 |
| Gloria Navarro | July 23, 2011 | 11:8-13 |
| Gloria Navarro | July 23, 2011 | 13:14-18 |
| Gloria Navarro | July 23, 2011 | 14:22-15:1 |
| Gloria Navarro | July 23, 2011 | 15:14-17 |
| Gloria Navarro | July 23, 2011 | 17:8-13 |
| Gloria Navarro | July 23, 2011 | 20:5-12 |
| Gloria Navarro | July 23, 2011 | 21:20-22:13 |

3388201.1

| Gloria Navarro | July 23, 2011 | 25:11-13 |
|---|---|---|
| Gloria Navarro | July 23, 2011 | 26:5-8 |
| Gloria Navarro | July 23, 2011 | 27:18-28:23 |
| Gloria Navarro | July 23, 2011 | 29:14-30:4 |
| Gloria Navarro | July 23, 2011 | 30:12-22 |
| Gloria Navarro | July 23, 2011 | 31:1 |
| Gloria Navarro | July 23, 2011 | 31:6-12 |
| Gloria Navarro | July 23, 2011 | 31:17-23 |
| Gloria Navarro | July 23, 2011 | 32:6-13 |
| Gloria Navarro | July 23, 2011 | 32:18-21 |
| Gloria Navarro | July 23, 2011 | 33:17-34:8 |
| Gloria Navarro | July 23, 2011 | 34:17-35:7 |
| Gloria Navarro | July 23, 2011 | 36:8-15 |
| Gloria Navarro | July 23, 2011 | 37:20-38:9 |
| Gloria Navarro | July 23, 2011 | 38:13-15 |
| Gloria Navarro | July 23, 2011 | 40:22-41:1 |

| Gloria Navarro | July 23, 2011 | 41:21-42:2 |
| Gloria Navarro | July 23, 2011 | 42:9-11 |
| Gloria Navarro | July 23, 2011 | 42:15-43:4 |
| Gloria Navarro | July 23, 2011 | 43:21-44:13 |
| Gloria Navarro | July 23, 2011 | 46:4-10 |
| Gloria Navarro | July 23, 2011 | 46:18-47:22 |
| Gloria Navarro | July 23, 2011 | 48:11-23 |
| Gloria Navarro | July 23, 2011 | 49:4-21 |
| Gloria Navarro | July 23, 2011 | 50:7-8 |
| Gloria Navarro | July 23, 2011 | 51:9-52:4 |
| Gloria Navarro | July 23, 2011 | 52:16-20 |
| Gloria Navarro | July 23, 2011 | 55:21-56:1 |
| Gloria Navarro | July 23, 2011 | 56:15-19 |
| Gloria Navarro | July 23, 2011 | 59:11-14 |
| Gloria Navarro | July 23, 2011 | 59:23-60:5 |
| Gloria Navarro | July 23, 2011 | 61:4-10 |

3388201.1

| Gloria Navarro | July 23, 2011 | 62:12-63:16 |
| Gloria Navarro | July 23, 2011 | 64:4-20 |
| Gloria Navarro | July 23, 2011 | 65:1-17 |
| Gloria Navarro | July 23, 2011 | 66:8-11 |
| Gloria Navarro | July 23, 2011 | 66:18-67:3 |
| Gloria Navarro | July 23, 2011 | 67:15-23 |

Respectfully submitted,


/s/ H. Thomas Wells, III
William Anthony Davis, III (ASB-5657-D65W)
H. Thomas Wells, III (ASB-4318-H62W)
Benjamin T. Presley (ASB-0136-I71P)
STARNES DAVIS FLORIE LLP
100 Brookwood Place, 7th Floor
Birmingham, AL 35209
(205) 868-6000
fax: (205) 868-6099

/s/ Sara E. Kropf
Sara E. Kropf
Kropf Moseley PLLC
1100 H. Street NW, Suite 1220
Washington, DC 20005
(202) 627-6900

*Attorneys for Drummond Company, Inc. and Drummond Ltd.*


## CERTIFICATE OF SERVICE

I hereby certify that on **October 21, 2025**, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to all counsel of record.


/s/ H. Thomas Wells, III
H. Thomas Wells, III (ASB-4318-H62W)

3388201.1