FILED

2026 Jul–16  PM 03:16
U.S. DISTRICT COURT
N.D. OF ALABAMA

APPEAL,PROTECTIVE ORDER

# U.S. District Court
## Northern District of Alabama (Southern)
## CIVIL DOCKET FOR CASE #: <u>2:15−cv−00506−RDP</u>
### *Internal Use Only*

| | |
|---|---|
| Drummond Company Inc et al v. Collingsworth et al | Date Filed: 03/27/2015 |
| Assigned to: Judge R David Proctor | Date Terminated: 06/17/2026 |
| Cause: 18:1961 Racketeering (RICO) Act | Jury Demand: Both |
| | Nature of Suit: 470 Racketeer/Corrupt Organization |
| | Jurisdiction: Federal Question |

**Special Master**

| | | |
|---|---|---|
| **Special Master** | represented by | **T Michael Brown** |

BRADLEY ARANT BOULT CUMMINGS LLP
1819 5th Avenue North, One Federal Place
P O Box 830709
Birmingham, AL 35283−0709
205−521−8000
Fax: 205−488−6462
Email: mbrown@bradley.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Drummond Company Inc** | represented by | **Sara E Kropf** |

KROPF, MOSELEY, SCHMITT
1100 H. Street, NW, Ste. 1220
Suite 1220
Washington, DC 20005
202−627−6900
Email: sara@kmlawfirm.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Benjamin Tennant Presley**
STARNES DAVIS FLORIE LLP
P.O. Box 598512
Birmingham, AL 35259−8512
205−868−6057
Fax: 205−868−6099
Email: bpresley@starneslaw.com
*ATTORNEY TO BE NOTICED*

**H Thomas Wells , III**
STARNES DAVIS FLORIE LLP
P O Box 598512

Birmingham, AL 35259−8512
205−868−6000
Fax: 205−868−6099
Email: twells@starneslaw.com
*ATTORNEY TO BE NOTICED*

**William Anthony Davis , III**
STARNES DAVIS FLORIE LLP
100 Brookwood Place, Seventh Floor
Birmingham, AL 35209
205−868−6000
Fax: 205−868−6099
Email: TDavis@starneslaw.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Drummond Ltd** | represented by | **Sara E Kropf** |

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Benjamin Tennant Presley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**H Thomas Wells , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Anthony Davis , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

| | | |
|---|---|---|
| **Terrence P Collingsworth** | represented by | **J Chase Bryan** |

*individually and as agent of Conrad &
Scherer, LLP, International Rights
Advocates, Inc., and Albert van
Bilderbeek*

CHRISTIAN & SMALL LLP
5116 Canton Heights
Jackson, MS 39211
601−427−4050
Fax: 601−707−6913
Email: jcbryan@csattorneys.com
*TERMINATED: 06/12/2026*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Richard E Smith**
CHRISTIAN & SMALL LLP

505 20th Street North
Suite 1800
Birmingham, AL 35203−2696
205−795−6588
Fax: 205−328−7234
Email: resmith@csattorneys.com
*TERMINATED: 06/12/2026*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrence P Collingsworth**
INTERNATIONAL RIGHTS
ADVOCATES
621 Maryland Avenue NE
Washington, DC 20002
202−255−2198
Email: tc@iradvocates.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**W Percy Badham , III**
BADHAM & BUCK LLC
2001 Park Place North
Suite 500
Birmingham, AL 35203
205−521−0036
Fax: 205−521−0037
Email: jhughes@badhambuck.com
*TERMINATED: 04/25/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brannon J Buck**
BADHAM & BUCK LLC
2001 Park Place North
Suite 500
Birmingham, AL 35203
205−521−0036
Fax: 205−521−0037
Email: bbuck@badhambuck.com
*TERMINATED: 04/25/2016*
*ATTORNEY TO BE NOTICED*

**Brett Andrew Ialacci**
BADHAM AND BUCK LLC
2001 Park Place North
Suite 500
Birmingham, AL 35203
205−521−0036
Fax: 205−521−0037
Email: bialacci@badhambuck.com
*TERMINATED: 04/25/2016*

*ATTORNEY TO BE NOTICED*

**John Chase Bryan**
CHRISTIAN & SMALL LLP
Mississippi
409 W Parkway Place
Suite 200
Ridgeland, MS 39157
601–427–4050
Email: jcbryan@csattorneys.com
*TERMINATED: 06/12/2026*
*ATTORNEY TO BE NOTICED*

**Priscilla Katherine Williams**
CHRISTIAN AND SMALL, LLP
505 20th Street North, Ste. 1800
Birmingham, AL 35203
205–795–6588
Fax: 205–328–7234
Email: pkwilliams@csattorneys.com
*TERMINATED: 06/12/2026*
*ATTORNEY TO BE NOTICED*

**Shauncey Hunter Ridgeway**
CHRISTIAN & SMALL LLP
603 Duling Avenue, Suite 204
Jackson, MS 39216
601–427–4050
Email: shridgeway@csattorneys.com
*TERMINATED: 06/12/2026*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Conrad & Scherer LLP**                    represented by   **Kenneth E McNeil**
*TERMINATED: 10/17/2025*                     SUSMAN GODFREY LLP
1000 Louisiana, Suite 5100 , TX 77002
713–653–7814
Fax: 713–654–6666
Email: kmcneil@susmangodfrey.com
*TERMINATED: 12/16/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amy Kay Steiner**
SPOTSWOOD, SANSOM AND
STANSBURY
1819 5th Avenue North
Birmingham, AL 35203
205–986–3620
Fax: 205–986–3639
Email: asteiner@spotswoodllc.com
*ATTORNEY TO BE NOTICED*

**Christopher S Niewoehner**
STEPTOE & JOHNSON LLP
115 S Lasalle Street Suite 3100
Chicago, IL 60603
312−577−1240
Fax: 312−577−1370
Email: cniewoehner@steptoe.com
*TERMINATED: 12/17/2015*
*ATTORNEY TO BE NOTICED*

**Kendall R Enyard**
STEPTOE & JOHNSON LLP
1330 Connecticut Ave NW
Washington, DC 20036
202−429−6489
Fax: 202−429−3902
Email: kenyard@steptoe.com
*TERMINATED: 12/17/2015*
*ATTORNEY TO BE NOTICED*

**Lindsey Eccles**
SUSMAN GODFREY LLP
1201 Third Avenue Suite 3800
Seattle, WA 98101−3000
206−516−3832
Fax: 206−516−3883
Email: leccles@susmangodfrey.com
*TERMINATED: 12/16/2015*
*ATTORNEY TO BE NOTICED*

**Michael Sansbury**
SPOTSWOOD SANSOM & SANSBURY
LLC
505 20th St N, Ste 700
Birmingham, AL 35203
205−986−3623
Email: msansbury@spotswood.com
*ATTORNEY TO BE NOTICED*

**Robert K Spotswood**
SPOTSWOOD SANSOM & SANSBURY
LLC
505 20th Street North, Suite 700
Birmingham, AL 35203
205−986−3620
Fax: 205−986−3639
Email: rks@spotswood.com
*ATTORNEY TO BE NOTICED*

**Stuart V Kusin**
SUSMAN GODFREY LLP

1000 Louisiana Suite 5100
Houston, TX 77002
713−653−7812
Fax: 713−654−6666
Email: skusin@susmangodfrey.com
*TERMINATED: 12/16/2015*
*ATTORNEY TO BE NOTICED*

**William Thomas Paulk , II**
SPOTSWOOD SANSOM & SANSBURY
LLC
505 20th Street North
Suite 700
Birmingham, AL 35203
205−986−3620
Fax: 205−986−3639
Email: wpaulk@spotswoodllc.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**William R Scherer, Jr**
*individually and as agent of Conrad &
Scherer, LLP*
*TERMINATED: 10/17/2025*

represented by **Kenneth E McNeil**
(See above for address)
*TERMINATED: 12/16/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher S Niewoehner**
(See above for address)
*TERMINATED: 12/17/2015*
*ATTORNEY TO BE NOTICED*

**Kendall R Enyard**
(See above for address)
*TERMINATED: 12/17/2015*
*ATTORNEY TO BE NOTICED*

**Lindsey Eccles**
(See above for address)
*TERMINATED: 12/16/2015*
*ATTORNEY TO BE NOTICED*

**Michael Sansbury**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert K Spotswood**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart V Kusin**
(See above for address)
*TERMINATED: 12/16/2015*

*ATTORNEY TO BE NOTICED*

**William Thomas Paulk , II**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**International Rights Advocates Inc**                represented by    **J Chase Bryan**
(See above for address)
*TERMINATED: 06/12/2026*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Richard E Smith**
(See above for address)
*TERMINATED: 06/12/2026*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Terrence P Collingsworth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**W Percy Badham , III**
(See above for address)
*TERMINATED: 04/25/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brannon J Buck**
(See above for address)
*TERMINATED: 04/25/2016*
*ATTORNEY TO BE NOTICED*

**Brett Andrew Ialacci**
(See above for address)
*TERMINATED: 04/25/2016*
*ATTORNEY TO BE NOTICED*

**John Chase Bryan**
(See above for address)
*TERMINATED: 06/12/2026*
*ATTORNEY TO BE NOTICED*

**Priscilla Katherine Williams**
(See above for address)
*TERMINATED: 06/12/2026*
*ATTORNEY TO BE NOTICED*

**Shauncey Hunter Ridgeway**

(See above for address)
*TERMINATED: 06/12/2026*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ivan Alfredo Otero Mendoza**                    represented by    **Ivan Alfredo Otero Mendoza**
Edificio Gran Columbiana
Calle 15. No 14.34
Oficina 307
Valledupar, Cesar
Columbia
01157–315–742–1544
Email: oteromivan@hotmail.com
PRO SE

**Greg William Foster**
FOSTER LAW FIRM PC
4220 Cahaba Heights Court, Suite 206
Vestavia, AL 35243–5733
205–259–1678
Fax: 888–519–3341
Email: greg@fosterlawnow.com
*TERMINATED: 11/06/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Francisco Ramirez Cuellar**                    represented by    **Anil A Mujumdar**
DAGNEY JOHNSON LAW GROUP,
LLC
2170 Highland Avenue S, sTE. 250
Birmingham, AL 35205
205–410–1185
Email: tflorenceathome@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Albert Van Bilderbeek**                    represented by    **Albert Van Bilderbeek**
Email: albert@vanbilderbeek.com
PRO SE

**Andrew Phillip Campbell**
CAMPBELL PARTNERS LAW, LLC
505 20th Street North Suite 1600
Birmingham, AL 35203
205–224–0750
Fax: 205–383–261
Email: andy@campbellpartnerslaw.com
*TERMINATED: 01/04/2019*
*ATTORNEY TO BE NOTICED*

**Asher Langley Kitchings**
CAMPBELL GUIN LLC
505 20th Street North, Ste. 1600
Birmingham, AL 35203
205−224−0753
Fax: 205−383−2643
Email: asher.kitchings@campbellguin.com
*TERMINATED: 10/09/2018*
*ATTORNEY TO BE NOTICED*

**Stephen D Wadsworth**
Spencer Fane
2100 Southbridge Parkway
Suite 650
Birmingham, AL 35209
659−262−2456
Email: swadsworth@spencerfane.com
*TERMINATED: 01/04/2019*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 03/27/2015 | 1 | COMPLAINT against Terrence P Collingsworth, Conrad & Scherer LLP, Francisco Ramirez Cuellar, International Rights Advocates Inc, Ivan Alfredo Otero Mendoza, William R Scherer, Jr, Albert Van Bilderbeek (Filing fee $400 Receipt# B4601061002), filed by Drummond Company Inc, Drummond Ltd.(AVC) (Additional attachment(s) added on 3/31/2015: # 1 Sealed Complaint) (SPT, ). (Entered: 03/27/2015) |
| 03/30/2015 | 2 | NOTICE OF REASSIGNMENT; This case is hereby reassigned to Magistrate Judge Harwell G Davis, III for all further proceedings. Judge James H Hancock no longer assigned to case. Please use case number 2:15−CV−0506−HGD on all subsequent pleadings. (JLC) (Entered: 03/30/2015) |
| 03/30/2015 | 3 | Summons Issued as to Terrence P Collingsworth, Conrad & Scherer LLP, International Rights Advocates Inc, Ivan Alfredo Otero Mendoza and William R Scherer, Jr., returned to Plaintiff's attorney for service on this the 27th day of March, 2015. (JLC) (Entered: 03/30/2015) |
| 03/30/2015 | 4 | MOTION for Leave to File *Document Under Seal* by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1)(Wells, H) (Entered: 03/30/2015) |
| 03/30/2015 | 5 | TEXT ORDER granting 4 Motion for Leave to File Complaint Under Seal. Signed by Magistrate Judge Harwell G Davis, III on 3/30/15. (LBG, ) (Entered: 03/30/2015) |
| 04/08/2015 | 6 | Summons (ALIAS) Issued as to Terrence P Collingsworth and International Rights Advocates Inc by Clerk and delivered to Plaintiff for service. (SPT ) (Entered: 04/09/2015) |
| 04/15/2015 | 7 | MOTION for Leave to Appear Pro Hac Vice by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit A)(Wells, H) (Entered: 04/15/2015) |
| 04/15/2015 | | PHV Fee paid: $ 50, receipt number 1126−2380184 (B4601061571). (Wells, H) Modified on 4/17/2015 (SPT ). (Entered: 04/15/2015) |

| 04/15/2015 | 8 | TEXT ORDER granting 7 Motion for Leave for Sara E. Kropf to Appear pro hac vice. Signed by Magistrate Judge Harwell G Davis, III on 4/15/2015. (SHW) (Entered: 04/15/2015) |
|---|---|---|
| 04/21/2015 | 9 | ORDER– Based upon the discussions with the Honorable Harwell Davis, the consent of both judges, and the fact that this case is related to **2:11–cv–3695–RDP**. This action is reassigned to Judge R David Proctor for all further proceedings. Please use case# **2:15–cv–0506–RDP** on all subsequent pleadings. Signed by Judge R David Proctor on 4/21/2015. (AVC) (Entered: 04/21/2015) |
| 05/11/2015 | 10 | Joint MOTION for Extension of Time to File Answer and for Entry of Briefing Schedule by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 05/11/2015) |
| 05/12/2015 | 11 | **TEXT ORDER** – The court has before it the Motion for Extension of Time to Serve Responsive Pleading and for Entry of Briefing Schedule 10 filed by the parties on May 11, 2015. For good cause shown, the Motion 10 is **GRANTED**. The named Defendants herein must answer or otherwise respond to the complaint **on or before Wednesday, July 8, 2015**. If one or more of the named Defendants herein files a responsive motion in lieu of an answer, Plaintiffs will have until **August 21, 2015** to file a brief or briefs in opposition to any such motions. The Defendant or Defendants named herein who filed a responsive motion will then have until **September 11, 2015** to file a reply brief in support of the motion. Signed by Judge R David Proctor on 5/12/2015. (AVC) (Entered: 05/12/2015) |
| 05/21/2015 | 12 | **TEXT ORDER** – In accordance with a discussion with the parties, the briefing schedule for responsive pleadings (doc# 11) is hereby **MODIFIED** as follows: the named Defendants must answer or otherwise respond to the complaint **on or before July 29, 2015**. If one or more of the named Defendants herein files a responsive motion in lieu of an answer, Plaintiffs will have until **September 11, 2015** to file a brief or briefs in opposition to any such motions. Defendant or Defendants named herein who filed a responsive motion will then have until **October 2, 2015** to file a reply brief in support of the motion. Signed by Judge R David Proctor on 5/21/2015. (AVC) (Entered: 05/21/2015) |
| 07/28/2015 | 13 | **TEXT ORDER** – The court has before it the informal unopposed motion of Defendants for an extension of time within which to brief responsive pleadings in this case. The informal unopposed motion is **GRANTED** and the Order 12 of May 21, 2015 is hereby **MODIFIED** as follows: the named Defendants must answer or otherwise respond to the Complaint **on or before August 12, 2015**. If one or more of the named Defendants herein files a responsive motion in lieu of an answer, Plaintiffs will have **until October 9, 2015** to file a brief or briefs in opposition to any such motion. Defendant or Defendants named herein who filed a responsive motion will then have **until October 30, 2015** to file a reply brief in support of the motion. Signed by Judge R David Proctor on 7/28/2015. (AVC) (Entered: 07/28/2015) |
| 07/28/2015 | | Set/Reset Deadlines: Conrad & Scherer LLP answer due 8/12/2015; William R Scherer, Jr answer due 8/12/2015. (AVC) (Entered: 07/28/2015) |
| 08/12/2015 | 14 | MOTION to Dismiss *Complaint* by Conrad & Scherer LLP, William R Scherer, Jr. (Spotswood, Robert) (Entered: 08/12/2015) |
| 08/12/2015 | 15 | MOTION to Dismiss Complaint by Terrence P Collingsworth, International Rights Advocates Inc. (Badham, W) (Entered: 08/12/2015) |
| 08/17/2015 | 16 | MOTION for Leave to Appear Pro Hac Vice by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Supplement Certificate of Good Standing, # 2 Text of Proposed Order Granting Application of Kenneth E. McNeil to Appear Pro Hac Vice)(McNeil, Kenneth) (Entered: 08/17/2015) |

| 08/18/2015 | 17 | MOTION for Leave to Appear Pro Hac Vice by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Supplement Certificate of Good Standing for Stuart V. Kusin, # 2 Text of Proposed Order Granting Application of Stuart V. Kusin to Appear Pro Hac Vice)(Kusin, Stuart) (Entered: 08/18/2015) |
|---|---|---|
| 08/18/2015 | 18 | ORDER –re: 16 Motion for Entry of Order Admitting Kenneth E. McNeil to Appear Pro Hac Vice. The motion is CONDITIONALLY GRANTED. By 8/24/2015, Attorney McNeil SHALL comply with this order as set out. Signed by Judge R David Proctor on 8/18/2015. (AVC) (Entered: 08/18/2015) |
| 08/18/2015 | | PHV Fee paid: $50, Receipt# 1126–2456305 (ALND# B4601064625). (McNeil, Kenneth) Modified on 8/18/2015 (AVC). (Entered: 08/18/2015) |
| 08/19/2015 | 19 | CERTIFICATION of Kenneth E McNeil (McNeil, Kenneth) (Entered: 08/19/2015) |
| 08/19/2015 | 20 | ORDER–re: 17 Motion for Entry of Order Admitting Stuart V. Kusin to Appear Pro Hac Vice. The motion is CONDITIONALLY GRANTED. By 8/25/2015, Attorney Kusin SHALL comply with the order as set out. Signed by Judge R David Proctor on 8/19/2015. (AVC) (Entered: 08/19/2015) |
| 08/19/2015 | | PHV Fee paid: $50, Receipt# 1126–2457165 (B4601064656). (Kusin, Stuart) (Entered: 08/19/2015) |
| 08/19/2015 | 21 | CERTIFICATION of Stuart V. Kusin (Kusin, Stuart) (Entered: 08/19/2015) |
| 08/20/2015 | 22 | MOTION for Leave to Appear Pro Hac Vice by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Certificate of Good Standing, # 2 Text of Proposed Order)(Niewoehner, Christopher) (Entered: 08/20/2015) |
| 08/20/2015 | 23 | MOTION for Leave to Appear Pro Hac Vice by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Certificate of Good Standing, # 2 Text of Proposed Order)(Enyard, Kendall) (Entered: 08/20/2015) |
| 08/20/2015 | | PHV Fee paid: $50, Receipt# 1126–2458028 (ALND# B4601064678). (Niewoehner, Christopher) Modified on 8/20/2015 (AVC). (Entered: 08/20/2015) |
| 08/20/2015 | | PHV Fee paid: $50, Receipt# 1126–2458046 (ALND# B4601064681). (Enyard, Kendall) Modified on 8/21/2015 (AVC). (Entered: 08/20/2015) |
| 08/21/2015 | 24 | ORDER granting 22 & 23 Motions for Entry of Orders Admitting Christopher Niewoehner and Kendall Enyard to Appear Pro Hac Vice. Signed by Judge R David Proctor on 8/21/2015. (AVC) (Entered: 08/21/2015) |
| 08/21/2015 | 25 | MOTION for Leave to Appear Pro Hac Vice *of Lindsey Godfrey Eccles* by Conrad & Scherer LLP, William R Scherer, Jr. (Eccles, Lindsey) (Entered: 08/21/2015) |
| 08/21/2015 | | PHV Fee paid: $50, Receipt# 1126–2458751 (ALND# B4601064702). (Eccles, Lindsey) Modified on 8/21/2015 (AVC). (Entered: 08/21/2015) |
| 09/04/2015 | 26 | **TEXT ORDER** –Pursuant to an agreement of the parties, the text order (Doc. #13) of July 28, 2015 is HEREBY MODIFIED as follows: Plaintiffs have until October 30, 2015 to file briefs in opposition to the Motions to Dismiss Complaint (Docs. # 14 , 15 ). Defendants will then have until November 20, 2015 to file briefs in support of the Motions (Docs. # 14 , 15 ). Signed by Judge R David Proctor on 9/4/2015. (AVC) (Entered: 09/04/2015) |
| 09/08/2015 | 27 | ORDER granting 25 Motion for Entry of Order Admitting Lindsey Godfrey Eccles to Appear Pro Hac Vice. By 9/9/2015, Attorney Eccles is DIRECTED to comply with this |

| | | |
|---|---|---|
| | | order as set out. Signed by Judge R David Proctor on 9/8/2015. (AVC) (Entered: 09/08/2015) |
| 10/05/2015 | 28 | ALIAS Summons Issued as to Francisco Ramirez Cuellar, Ivan Alfredo Otero Mendoza; returned to plaintiff for service. (AVC) (Entered: 10/05/2015) |
| 10/30/2015 | 29 | RESPONSE in Opposition to Motions to Dismiss 14 & 15 filed by Drummond Company Inc, Drummond Ltd. (Wells, H) (Entered: 10/30/2015) |
| 11/06/2015 | 30 | **TEXT ORDER** – The court has before it the informal unopposed motion of Defendants for an extension of time to file their reply brief in further support of the Motions to Dismiss Complaint 14 15 . For good cause shown, the informal motion is **GRANTED**. Defendants **SHALL** file any reply briefs to the Motions to Dismiss Complaint 14 15 **on or before December 18, 2015**. Signed by Judge R David Proctor on 11/6/2015. (AVC) (Entered: 11/06/2015) |
| 11/12/2015 | 31 | **TEXT ORDER** – The court has before it the informal request of Defendant Ivan Alfredo Otero Mendoza for an extension of time within which to respond to the Complaint in this action, which was served upon Otero on or about October 5, 2015 28 . For good cause shown, and because the informal motion is unopposed, it is **GRANTED**. Otero **SHALL** respond to the Complaint **on or before December 31, 2015**. Signed by Judge R David Proctor on 11/12/2015. (AVC) (Entered: 11/12/2015) |
| 11/12/2015 | | Set/Reset Deadlines: Ivan Alfredo Otero Mendoza answer due 12/31/2015. (AVC) (Entered: 11/12/2015) |
| 11/19/2015 | 32 | MOTION to Stay by Terrence P Collingsworth, Conrad & Scherer LLP. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Paulk, William) (Entered: 11/19/2015) |
| 11/19/2015 | 33 | MOTION for Leave to File *Motion to Stay and Exhibit 1 under Seal* by Terrence P Collingsworth, Conrad & Scherer LLP. (Paulk, William) (Entered: 11/19/2015) |
| 11/20/2015 | 34 | **TEXT ORDER** – This matter is before the court on Defendants' Motion to File Unredacted Copy of Motion to Stay and Exhibit 1 Thereto Under Seal 33 . The Motion 33 is **GRANTED**. Defendants may file the referenced documents **UNDER SEAL**. Signed by Judge R David Proctor on 11/20/2015. (AVC) (Entered: 11/20/2015) |
| 11/20/2015 | 35 | This case is before the court on Defendants' Motion To Stay Pending Summary Judgment Ruling In Insurance Coverage Proceeding 32 . The parties have telephonically requested an extended briefing schedule on the Motion 32 . Their request is **GRANTED**. Plaintiffs **SHALL** file a response **on or before December 3, 2015**. Defendants **SHALL** file a reply **on or before December 10, 2015**. Signed by Judge R David Proctor on 11/20/2015. (AVC) (Entered: 11/20/2015) |
| 11/20/2015 | 36 | SEALED MOTION by Terrence P Collingsworth, Conrad & Scherer LLP. (Attachments: # 1 Exhibit 1)(YMB) (Additional attachment(s) added on 10/12/2018: # 2 REDACTED MOTION, # 3 REDACTED Exhibit 1) (KAM, ). (Entered: 11/20/2015) |
| 12/03/2015 | 37 | RESPONSE in Opposition to 32 Motion to Stay Proceedings filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Affidavit H. Thomas Wells, III, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10)(Wells, H) (Entered: 12/03/2015) |
| 12/10/2015 | 38 | REPLY in Support of Motion to Stay Pending Summary Judgment Ruling in Insurance Coverage Proceedings filed by Terrence P Collingsworth, Conrad & Scherer LLP. (Paulk, William) (Entered: 12/10/2015) |

| | | |
|---|---|---|
| 12/15/2015 | 39 | MOTION to Withdraw as Attorney by Conrad & Scherer LLP. (McNeil, Kenneth) (Entered: 12/15/2015) |
| 12/16/2015 | 40 | MOTION to Withdraw as Attorney *(Christopher Niewoehner, Kendall Enyard & Steptoe & Johnson LLP)* by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Text of Proposed Order)(Niewoehner, Christopher) (Entered: 12/16/2015) |
| 12/16/2015 | 41 | **TEXT ORDER** – The court has before it the Motion for Leave to Withdraw as Counsel for Conrad & Scherer, LLP and William R. Scherer, Jr. 39 filed on December 15, 2015. Kenneth E. McNeil, Lindsey Godfrey Eccles, Stuart V. Kusin, and the law firm of Susman Godfrey LLP move for leave to withdraw as counsel of record for Conrad & Scherer, LLP and William R. Scherer, Jr. Because Defendants continue to be represented by other qualified counsel, the Motion 39 is **GRANTED**. Kenneth E. McNeil, Lindsey Godfrey Eccles, Stuart V. Kusin, and the law firm of Susman Godfrey LLP are hereby **WITHDRAWN** from the case. Signed by Judge R David Proctor on 12/16/2015. (AVC) (Entered: 12/16/2015) |
| 12/17/2015 | 42 | **TEXT ORDER** – This case is**SET** for a conference call on **Tuesday, December 29, 2015 at 1:00 p.m.** The parties **SHALL** be prepared to discuss Defendants' Motion to Stay Pending Summary Judgment Ruling in Insurance Coverage Proceedings. The parties are **DIRECTED** to provide the court with a call–in number by **12:00 noon** on Monday, December 28, 2015. Signed by Judge R David Proctor on 12/17/2015. (KAM, ) (Entered: 12/17/2015) |
| 12/17/2015 | 43 | **TEXT ORDER** – The court has before it the Motion for Leave to Withdraw as Counsel for Conrad & Scherer, LLP and William R. Scherer, Jr. 40 filed on December 16, 2015 by Christopher S. Niewoehner, Kendall R. Enyard, and the law firm of Steptoe & Johnson, LLP. Because Defendants continue to be represented by other qualified counsel, the Motion 40 is **GRANTED**. Christopher S. Niewoehner, Kendall R. Enyard, and the law firm of Steptoe & Johnson, LLP are hereby **WITHDRAWN** from the case.. Signed by Judge R David Proctor on 12/17/2015. (KAM, ) (Entered: 12/17/2015) |
| 12/18/2015 | 44 | Consolidated REPLY Brief in Support of 14 & 15 Motions to Dismiss Complaint filed by Terrence P Collingsworth, Conrad & Scherer LLP, International Rights Advocates Inc, William R Scherer, Jr. (Paulk, William) (Entered: 12/18/2015) |
| 12/29/2015 | | Minute Entry for proceedings held before Judge R David Proctor: Telephone Conference held on 12/29/2015. (Court Reporter Leah Turner.) (KLL) (Entered: 12/29/2015) |
| 12/30/2015 | 45 | NOTICE of Supplemental Authority by Terrence P Collingsworth, Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit A)(Paulk, William) (Entered: 12/30/2015) |
| 12/30/2015 | 46 | MOTION to Dismiss *Plaintiff's Complaint* by Ivan Alfredo Otero Mendoza. (Attachments: # 1 Exhibit Declaration of Ivan Otero Mendoza)(Foster, Greg) (Entered: 12/30/2015) |
| 01/05/2016 | 47 | **TEXT ORDER** – The court has before it the informal unopposed motion of Drummond Company Inc. for an extension of time within which to respond to Defendant Ivan Otero Mendoza's Motion to Dismiss Complaint 46 . For good cause shown, and because the informal motion is unopposed, it is **GRANTED**. Drummond Company Inc. **SHALL** file any opposition to the Motion to Dismiss Complaint 46 **on or before February 1, 2016**. Such brief in opposition **SHALL** not exceed 25 pages. Ivan Otero Mendoza **SHALL** file any reply brief in further support of the Motion to Dismiss Complaint 46 **on or before February 22, 2016**. Such reply brief shall not exceed 15 pages. Signed by Judge R David Proctor on 1/5/2016. (AVC) (Entered: 01/05/2016) |
| 01/07/2016 | 48 | Transcript of Proceedings held on 12/29/2015, before Judge R. David Proctor. Court Reporter/Transcriber Leah S. Turner, Telephone number (256) 656–8239. Transcript may be |

| | | |
|---|---|---|
| | | viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at http://www.alnd.uscourts.gov/local/court%20forms/transcripts/Transcript% 20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 1/28/2016. Redacted Transcript Deadline set for 2/8/2016. Release of Transcript Restriction set for 4/6/2016. (AVC) (Entered: 01/07/2016) |
| 01/07/2016 | 49 | ORDER –re: Motion to Stay Pending Summary Judgment Ruling in Insurance Coverage Proceedings (doc# 36). The motion is MOOT. The parties SHALL conduct a Rule 26 meeting within sixty (60) days. The parties are DIRECTED to work with the Special Master in the defamation case to develop a preservation order. Signed by Judge R David Proctor on 1/7/2016. (AVC) (Entered: 01/07/2016) |
| 02/01/2016 | 50 | RESPONSE in Opposition to 46 Motion to Dismiss or, Alternatively, Motion for Leave to Conduct Discovery With Regard to Personal Jurisdiction filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Affidavit of H. Thomas Wells, III, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7)(Wells, H) (Entered: 02/01/2016) |
| 02/04/2016 | 51 | RESPONSE to 45 Notice of Supplemental Authority filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Wells, H) (Entered: 02/04/2016) |
| 02/22/2016 | 52 | REPLY to Response to Motion re 46 MOTION to Dismiss *Plaintiff's Complaint* filed by Ivan Alfredo Otero Mendoza. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Otero Declaration)(Foster, Greg) (Entered: 02/22/2016) |
| 03/01/2016 | 53 | MOTION to Stay *Discovery* by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Paulk, William) (Entered: 03/01/2016) |
| 03/01/2016 | 54 | JOINDER in 53 Conrad & Scherer's Motion to Stay Discovery by Terrence P Collingsworth. (Badham, W) (Entered: 03/01/2016) |
| 03/02/2016 | 55 | JOINDER, In Part, to 53 Conrad & Scherer's Motion to Stay Discovery filed by Ivan Alfredo Otero Mendoza. (Foster, Greg) (Entered: 03/02/2016) |
| 03/02/2016 | 56 | **TEXT ORDER** – The court has before it Defendant Collingsworth's Joinder in Conrad & Scherer's Motion to Stay Discovery 54 filed on March 1, 2016. The Motion for Joinder 54 is **GRANTED**. The Motion to Stay Discovery 53 will be considered, when appropriate, by separate order. Signed by Judge R David Proctor on 3/2/2016. (AVC) (Entered: 03/02/2016) |
| 03/07/2016 | 57 | NOTICE of Parties' Planning Meeting by Drummond Company Inc, Drummond Ltd. (Wells, H) (Entered: 03/07/2016) |
| 03/08/2016 | 58 | MEMORANDUM OPINION AND ORDER–re: Motions to Dismiss 14 & 15 . The motions are DENIED. The court recognizes that some issues addressed during the motion to dismiss stage might be considered again at the summary judgment stage of proceedings. Signed by Judge R David Proctor on 3/8/2016. (AVC) (Entered: 03/08/2016) |
| 03/09/2016 | 59 | INITIAL ORDER GOVERNING ALL FURTHER PROCEEDINGS–reminding parties of their obligations under FRCP 26(f) and LR26.1(d)– with appendices attached. Signed by Judge R David Proctor on /9/2016. (AVC) (Entered: 03/09/2016) |

| 03/15/2016 | 60 | MOTION for Extension of Time to File Answer by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 03/15/2016) |
|---|---|---|
| 03/15/2016 | 61 | Unopposed MOTION for Extension of Time to Serve Responsive Pleading by Terrence P Collingsworth, International Rights Advocates Inc. (Badham, W) (Entered: 03/15/2016) |
| 03/16/2016 | 62 | **TEXT ORDER** – The court has before it Conrad & Scherer, LLP and William R. Scherer, Jr.'s Unopposed Motion for Extension of Time to Serve Responsive Pleading 60 filed on March 15, 2016. For good cause shown, and because the Motion 60 is unopposed, it is **GRANTED**. Defendants Conrad & Scherer, LLP and William R. Scherer, Jr. **SHALL** file a responsive pleading **on or before April 5, 2016**. Signed by Judge R David Proctor on 3/16/2016. (AVC) (Entered: 03/16/2016) |
| 03/16/2016 | 63 | **TEXT ORDER** – The court has before it Terrence P. Collingsworth and International Rights Advocates, Inc.'s Unopposed Motion for Extension of Time to Serve Responsive Pleading 61 filed on March 15, 2016. For good cause shown, and because the Motion 61 is unopposed, it is **GRANTED**. Defendants Terrence P. Collingsworth and International Rights Advocates **SHALL** file a responsive pleading **on or before April 5, 2016**. Signed by Judge R David Proctor on 3/16/2016. (AVC) (Entered: 03/16/2016) |
| 03/24/2016 | 64 | MOTION for Clarification, Reconsideration, and Certification for Interlocutory Appeal by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1)(Paulk, William) (Entered: 03/24/2016) |
| 03/24/2016 | 65 | MOTION to Stay Pending Resolution of Motion for Clarification, Reconsideration, and Certification for Interlocutory Appeal by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1)(Paulk, William) (Entered: 03/24/2016) |
| 03/28/2016 | 66 | REPORT of Rule 26(f) Planning Meeting. (Wells, H) (Entered: 03/28/2016) |
| 03/30/2016 | 67 | JOINDER in Conrad & Scherer's Motion for Clarification, Reconsideration, and Certification for Interlocutory Appeal 64 by Terrence P Collingsworth, International Rights Advocates Inc. (Badham, W) (Entered: 03/30/2016) |
| 03/30/2016 | 68 | JOINDER in Conrad & Scherer's Motion to Stay Pending Resolution of Motion for Clarification, Reconsideration, and Certification for Interlocutory Appeal 65 by Terrence P Collingsworth, International Rights Advocates Inc. (Badham, W) (Entered: 03/30/2016) |
| 03/31/2016 | 69 | **TEXT ORDER** – The parties have notified the court that they have agreed on a briefing schedule on the pending Motion for Clarification, Reconsideration and Certification 64 and Motion to Stay Pending Resolution of the Motion of for Clarification, Reconsideration and Certification 65 . Therefore, the following deadlines **SHALL** apply: (1) as to the Motion for Reconsideration 64 , Plaintiffs' Opposition is due **on or before April 18, 2016**, and Defendants' Reply is due **on or before May 9, 2016**; (2) as to the Motion to Stay 65 , Plaintiffs' Opposition is due **on or before April 7, 2016**, and Defendants' Reply is due **on or before April 18, 2016**; (3) Defendants **SHALL** file a responsive pleading **on or before April 22, 2016**. Signed by Judge R David Proctor on 3/31/2016. (AVC) (Entered: 03/31/2016) |
| 04/05/2016 | 70 | MOTION to Withdraw as Attorney by Terrence P Collingsworth, International Rights Advocates Inc. (Badham, W) (Entered: 04/05/2016) |
| 04/07/2016 | 71 | **TEXT ORDER** – This case is **SET** for a hearing in courtroom 7A on **April 19, 2016 at 11:00 a.m.** A court reporter will be present. The parties **SHALL** be prepared to argue and discuss all pending motions in this case. Signed by Judge R David Proctor on 4/7/2016. (AVC) (Entered: 04/07/2016) |

| 04/07/2016 | 72 | Opposition to 65 Motion to Stay Pending Resolution of Motion for Clarification, Reconsideration, and Certification for Interlocutory Appeal filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Wells, H) (Entered: 04/07/2016) |
|---|---|---|
| 04/18/2016 | 73 | REPLY in Support of 65 Motion to Stay Pending Resolution of Motion for Clarification, Reconsideration, and Certification for Interlocutory Appeal filed by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1)(Paulk, William) (Entered: 04/18/2016) |
| 04/18/2016 | 74 | Opposition to 64 Motion for Clarification, Reconsideration, and Certification for Interlocutory Appeal filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1)(Wells, H) (Entered: 04/18/2016) |
| 04/19/2016 | | Minute Entry for proceedings held before Judge R David Proctor: Motion Hearing held on 4/19/2016 re 70 MOTION to Withdraw as Attorney filed by International Rights Advocates Inc, Terrence P Collingsworth. A separate order will be entered by the court. (Court Reporter Leah Turner.) (KLL) (Entered: 04/19/2016) |
| 04/21/2016 | 75 | ORDER conditionally granting 70 Motion to Withdraw as Attorney. Collingsworth has represented to the court that he will proceed individually in this case pro se, and that he will file a motion for pro hac admission for the representation of International Rights Advocates (IRA). Should Collingsworth fail to enter those representations on or before April 25, 2016, the conditional grant will be withdrawn. granting in part 65 Motion to Stay, The parties are DIRECTED to proceed with discovery as to the whereabouts of the van Bilderbeeks and Ramirez, subject to any claimed privileges, and to proceed with any basic discovery that does not in any way infringe on issues(actually or arguably) before the Eleventh Circuit on interlocutory appeal in the companion case,Drummond Company, Inc., et al. v. Terrence P. Collingsworth, et al., 2:11cv3695–RDP–TMP. Signed by Judge R David Proctor on 4/21/2016. (KAM, ) (Entered: 04/21/2016) |
| 04/22/2016 | 76 | MOTION for Clarification Regarding Answer Deadline in light of Order Granting Stay by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1)(Paulk, William) (Entered: 04/22/2016) |
| 04/22/2016 | 77 | NOTICE of Appearance by Terrence P Collingsworth on behalf of Terrence P Collingsworth (Collingsworth, Terrence) (Entered: 04/22/2016) |
| 04/25/2016 | 78 | MOTION for Leave to Appear Pro Hac Vice by International Rights Advocates Inc. (Attachments: # 1 Exhibit 1)(Collingsworth, Terrence) (Entered: 04/25/2016) |
| 04/25/2016 | | PHV Fee paid: $50, Receipt# 1126–2609747 (ALND# B4601070709). (Collingsworth, Terrence) Modified on 4/25/2016 (AVC). (Entered: 04/25/2016) |
| 04/25/2016 | 79 | ORDER granting 78 Motion for Admission Appear Pro Hac Vice of Terrence P. Collingsworth. Signed by Judge R David Proctor on 4/25/2016. (AVC) (Entered: 04/25/2016) |
| 04/26/2016 | 80 | Transcript of Proceedings held on 4/19/2016, before Judge R. David Proctor. Court Reporter/Transcriber Leah S. Turner, Telephone number (256) 656–8239. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at |

| | | |
|---|---|---|
| | | http://www.alnd.uscourts.gov/local/court%20forms/transcripts/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 5/17/2016. Redacted Transcript Deadline set for 5/27/2016. Release of Transcript Restriction set for 7/25/2016. (AVC) (Entered: 04/26/2016) |
| 04/27/2016 | 81 | **TEXT ORDER** – The court has before it Conrad & Scherer and William R. Scherer, Jr.'s Motion for Clarification Regarding Answer Deadline in Light of Order Granting Stay 76 filed on April 22, 2016. For good cause shown, the Motion 76 is **GRANTED IN PART**. All defendants are **DIRECTED** to respond to the complaint **on or before May 4, 2016**. Signed by Judge R David Proctor on 4/27/2016. (AVC) (Entered: 04/27/2016) |
| 05/04/2016 | 82 | ANSWER to 1 Complaint, with Jury Demand by Conrad & Scherer LLP, William R Scherer, Jr.(Paulk, William) (Entered: 05/04/2016) |
| 05/04/2016 | 83 | MOTION to File Unredacted Copy of Answer Under Seal by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 05/04/2016) |
| 05/04/2016 | 84 | ANSWER to 1 Complaint, by Terrence P Collingsworth, International Rights Advocates Inc.(Collingsworth, Terrence) (Entered: 05/04/2016) |
| 05/05/2016 | 85 | **TEXT ORDER** – The court has before it Defendants' Motion to File Unredacted Copy of Answer under Seal 83 filed on May 4, 2016. For good cause shown, the Motion 83 is **GRANTED**. Defendants Conrad & Scherer, LLP and William R. Scherer, Jr. are **DIRECTED** to file an unredacted copy of their answer **UNDER SEAL**. Signed by Judge R David Proctor on 5/5/2016. (AVC) (Entered: 05/05/2016) |
| 05/05/2016 | 86 | ***Document Sealed –Conrad & Scherer, LLP's and William R. Scherer, Jr.'s Answer to Complaint–Pursuant to Order (doc# 85). (AVC) (Entered: 05/05/2016) |
| 05/09/2016 | 87 | REPLY in Support of 64 Motion for Clarification, Reconsideration, and Certification for Interlocutory Appeal filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 05/09/2016) |
| 05/18/2016 | 88 | **TEXT ORDER** – The court has before it Defendants Conrad & Scherer, LLP's and William R. Scherer, Jr.'s Motion for Clarification, Reconsideration, and Certification for Interlocutory Appeal 64 filed on March 24, 2016 and the request for oral argument. The Motion 64 is **SET** for oral argument in Courtroom 7A of the Hugo L. Black U.S. Courthouse at **1:00 p.m. on Tuesday, June 7, 2016**. A court reporter will be present. Signed by Judge R David Proctor on 5/18/2016. (AVC) (Entered: 05/18/2016) |
| 06/07/2016 | | Minute Entry for proceedings held before Judge R David Proctor: Oral argument held on 6/7/2016 re 64 MOTION for Clarification, Reconsideration, and Certification for Interlocutory Appeal filed by Conrad & Scherer LLP, William R Scherer, Jr. (Court Reporter Leah Turner.) (KLL) (Entered: 06/07/2016) |
| 06/08/2016 | 89 | ORDER denying Motion for Clarification, Reconsideration, and Certification for Interlocutory Appeal 64 . Signed by Judge R David Proctor on 6/8/2016. (AVC) (Entered: 06/08/2016) |
| 06/13/2016 | 90 | Transcript of Proceedings held on 6/7/2016, before Judge R. David Proctor. Court Reporter/Transcriber Leah S. Turner, Telephone number (256) 656–8239. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after |

| | | |
|---|---|---|
| | | 90 calendar days. (A copy can be obtained at http://www.alnd.uscourts.gov/local/court%20forms/transcripts/Transcript% 20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 7/4/2016. Redacted Transcript Deadline set for 7/14/2016. Release of Transcript Restriction set for 9/12/2016. (AVC) (Entered: 06/13/2016) |
| 08/12/2016 | 91 | MEMORANDUM OPINION AND ORDER–re: Motion to Dismiss Complaint 46 . The motion is DENIED. The parties are DIRECTED to file an updated Report of Parties' Planning Meeting by 11/23/2016. The case will then be set for a schedulingconference. Signed by Judge R David Proctor on 8/12/2016. (AVC) (Entered: 08/12/2016) |
| 08/19/2016 | 92 | MOTION for a Protective Order by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Wells, H) (Entered: 08/19/2016) |
| 08/19/2016 | 93 | MOTION for Leave to File Document Under Seal by Drummond Company Inc, Drummond Ltd. (Wells, H) (Entered: 08/19/2016) |
| 08/24/2016 | 94 | **TEXT ORDER**–The court has before it Drummond Company Inc. and Drummond Ltd.'s Motion for Leave to File Document Under Seal 93 filed on August 19, 2016. For good cause shown, the Motion 93 is **GRANTED**. Drummond Company Inc. and Drummond Ltd. **SHALL** file Exhibit 2 to their Motion for a Protective Order under seal. Signed by Judge R David Proctor on 8/24/2016. (AVC) (Entered: 08/24/2016) |
| 08/25/2016 | 95 | ***Document Sealed –Notice of Filing Under Seal Exhibit 2 to Motion for Protective Order 92 –Pursuant to Order (doc# 94). (Attachments: # 1 Exhibit 2) (AVC) (Entered: 08/25/2016) |
| 08/26/2016 | 96 | RESPONSE in Opposition to 92 Motion for Protective Order filed by Conrad & Scherer LLP. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Paulk, William) (Entered: 08/26/2016) |
| 08/29/2016 | 97 | **TEXT ORDER**–By agreement of the parties, the time for Plaintiff to file a reply brief to the Motion for Protective Order is **EXTENDED** to **August 31, 2016**. Signed by Judge R David Proctor on 8/29/2016. (AVC) (Entered: 08/29/2016) |
| 08/31/2016 | 98 | REPLY in Support of 92 Motion for a Protective Order filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 08/31/2016) |
| 09/01/2016 | 99 | MOTION for Entry of an Order Allowing Alternative Methods of Service on Albert Van Bilderbeek and Francisco Ramirez Cuellar by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16)(Wells, H) (Entered: 09/01/2016) |
| 09/01/2016 | 100 | MOTION for Leave to File Document Under Seal by Drummond Company Inc, Drummond Ltd. (Wells, H) (Entered: 09/01/2016) |
| 09/02/2016 | 101 | **TEXT ORDER**–This matter is before the court on Drummond's Motion for Leave to File Document Under Seal. 100 The Motion 100 is **GRANTED**. Drummond may file Exhibit 9 to its Motion for Entry of an Order Allowing Alternative Methods of Service on Albert Van Bilderbeek and Francisco Ramirez Cuellar 99 under seal. The parties are reminded to brief the Motion for Entry of an Order Allowing Alternative Methods of Service 99 under Exhibit B to the court's Initial Order. 59 . Signed by Judge R David Proctor on 9/2/2016. (AVC) (Entered: 09/02/2016) |

| 09/02/2016 | 102 | **TEXT ORDER** –By agreement of the parties, the Motion for Entry of an Order Allowing Alternative Methods of Service on Albert Van Bilderbeek and Francisco Ramirez Cuellar [Doc. 99] filed by Plaintiffs SHALL be briefed in accordance with the following schedule: opposition briefs shall be filed on or before September 22, 2016; any reply brief shall be filed on or before October 6, 2016. Signed by Judge R David Proctor on 9/2/2016. (AVC) (Entered: 09/02/2016) |
|---|---|---|
| 09/06/2016 | 103 | ***Document Sealed –Notice of Filing Under Seal Exhibit 9 to 99 Motion for Entry of an Order Allowing Alternative Methods of Service on Albert van Bilderbeek and Francisco Ramirez Cuellar–Pursuant to Order (doc# 101). (Attachments: # 1 Exhibit 9) (AVC) (Entered: 09/06/2016) |
| 09/16/2016 | 104 | ANSWER to 1 Complaint, with Jury Demand by Ivan Alfredo Otero Mendoza.(Foster, Greg) (Entered: 09/16/2016) |
| 09/22/2016 | 105 | NOTICE of Position Regarding 99 Drummond's Motion for Alternative Service filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/22/2016) |
| 09/22/2016 | 106 | NOTICE of Position Regarding 99 Drummond's Motion for Alternative Service filed by Terrence P Collingsworth, International Rights Advocates Inc. (Collingsworth, Terrence) (Entered: 09/22/2016) |
| 09/23/2016 | 107 | NOTICE Regarding 99 Motion for Entry of an Order Allowing Alternative Forms of Service on Albert Van Bilderbeek and Francisco Ramirez Cuellar by Drummond Company Inc, Drummond Ltd. (Wells, H) (Entered: 09/23/2016) |
| 09/23/2016 | 108 | NOTICE by Ivan Alfredo Otero Mendoza. (Foster, Greg) (Entered: 09/23/2016) |
| 10/18/2016 | 109 | ORDER –The Motion for Entry of an Order Allowing Alternative Methods of Servcie on Albert Van Bilderbeek and Francisco Ramirez Cuellar 99 is **GRANTED IN PART**. Pltf may serve Francisco Ramirez Cuellar and Albert Van Bilderbeek via email. Further, the court DIRECTS the Clerk of the Court to issue Summonses for both Fransico Ramirez Cuellar and Albert van Bilderbeek that can be served with the Complaint via this alternative form of service. Signed by Judge R David Proctor on 10/18/2016. (AVC) (Entered: 10/18/2016) |
| 10/18/2016 | 110 | Summons Issued as to Albert Van Bilderbeek, returned to plaintiff for service via email pursuant to Order 109 . (AVC) (Entered: 10/18/2016) |
| 10/18/2016 | 111 | Alias Summons Issued as to Francisco Ramirez Cuellar, returned to plaintiff for service via email, pursuant to Order 109 .. (AVC) (Entered: 10/18/2016) |
| 10/19/2016 | 112 | AFFIDAVIT *Regarding E–mail Service on Defendants Albert Van Bilderbeek and Francisco Ramirez Cuellar* by Drummond Company Inc, Drummond Ltd. filed by Drummond Company Inc, Drummond Ltd (Presley, Benjamin) (Entered: 10/19/2016) |
| 11/03/2016 | 113 | NOTICE of Appearance by Stephen D Wadsworth on behalf of Albert Van Bilderbeek (Wadsworth, Stephen) (Entered: 11/03/2016) |
| 11/03/2016 | 114 | NOTICE of Appearance by Andrew Phillip Campbell on behalf of Albert Van Bilderbeek (Campbell, Andrew) (Entered: 11/03/2016) |
| 11/03/2016 | 115 | Unopposed MOTION for an Extension of Time in Which to File a Responsive Pleading by Albert Van Bilderbeek. (Campbell, Andrew) (Entered: 11/03/2016) |
| 11/04/2016 | 116 | **TEXT ORDER**–This matter is before the court on Defendant van Bilderbeek's Unopposed Motion for an Extension of Time in Which to File a Responsive Pleading 115 . The Motion |

| | | |
|---|---|---|
| | | 115 is **GRANTED IN PART**. Defendant van Bilderbeek **SHALL** have an additional thirty days (30) to file a responsive pleading. Defendant van Bilderbeek **SHALL** file a responsive pleading **on or before December 8, 2016**. Signed by Judge R David Proctor on 11/4/2016. (AVC) (Entered: 11/04/2016) |
| 11/08/2016 | 117 | NOTICE of Appearance by Anil A Mujumdar on behalf of Francisco Ramirez Cuellar (Mujumdar, Anil) (Entered: 11/08/2016) |
| 11/08/2016 | 118 | Unopposed MOTION for an Extension of Time Within Which to File a Response to the Plaintiffs' Complaint by Francisco Ramirez Cuellar. (Mujumdar, Anil) (Entered: 11/08/2016) |
| 11/09/2016 | 119 | **TEXT ORDER**–This matter is before the court on Defendant Francisco Ramirez Cuellar's Unopposed Motion for an Extension of Time Within Which to File a Response to Plaintiffs' Complaint 118 . Defendant Francisco Ramirez Cuellar's Motion 118 is **GRANTED**. Defendant Ramirez Cuellar **SHALL** file a responsive pleading **on or before December 8, 2016**. Signed by Judge R David Proctor on 11/9/2016. (AVC) (Entered: 11/09/2016) |
| 11/23/2016 | 120 | Updated REPORT of Rule 26(f) Planning Meeting. (Wells, H) (Entered: 11/23/2016) |
| 12/08/2016 | 121 | MOTION to Dismiss by Albert Van Bilderbeek. (Attachments: # 1 Ex. A, Declaration of Albert van Bilderbeek, # 2 Ex. B, Declaration of Terrence Collingsworth)(Wadsworth, Stephen) (Entered: 12/08/2016) |
| 12/08/2016 | 122 | MOTION to Dismiss the Plaintiffs' Complaint by Francisco Ramirez Cuellar. (Mujumdar, Anil) (Entered: 12/08/2016) |
| 12/13/2016 | 123 | **TEXT ORDER**–This matter is before the court on Defendant Van bilderbeek's and Defendant Ramirez's Motions to Dismiss. 121 122 . The parties are **REMINDED** to brief the Motions 121 122 in accordance with "Exhibit B" of the court's Initial Order 59 . Pursuant to the parties' informal request, Plaintiff's response **SHALL** be filed **on or before January 10, 2017**. Defendants' replies **SHALL** be filed **on or before January 31, 2017**. Additionally, the parties filed an Updated Report of the Parties' Planning Meeting 120 . The court will conduct a telephone conference **on January 5, 2017 at 11:00** am to discuss the parties' positions regarding the need of a scheduling conference in light of the Eleventh Circuit Order in case 2:11–cv–3695–RDP–TMP. The parties are **DIRECTED** to call **866–434–5269**, access code **6022965**, to access the telephone conference. Signed by Judge R David Proctor on 12/12/2016. (AVC) (Entered: 12/13/2016) |
| 12/19/2016 | 124 | **TEXT ORDER**–The telephone conference currently set on January 5, 2017 is **RESCHEDULED** to **January 12, 2017 at 3:00 p,m.** The parties are **DIRECTED** to call 866–434–5269, access code 6022965, to access the telephone conference. Signed by Judge R David Proctor on 12/19/2016. (AVC) (Entered: 12/19/2016) |
| 01/10/2017 | 125 | Opposition to 121 Motion to Dismiss filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Wells, H) (Entered: 01/10/2017) |
| 01/10/2017 | 126 | Opposition to 122 Motion to Dismiss filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Wells, H) (Entered: 01/10/2017) |
| 01/12/2017 | | Minute Entry for proceedings held before Judge R David Proctor: Telephone Conference held on 1/12/2017. A separate order will be entered by the court. (Court Reporter Leah Turner.) (KLL) (Entered: 01/12/2017) |
| 01/12/2017 | 127 | |

| | | |
|---|---|---|
| | | **TEXT ORDER**–The court conducted a telephone conference on January 12, 2017. As a result of the matters discussed during the telephone conference, the pending Motion for a Protective Order 92 is ADMINISTRATIVELY TERMINATED WITHOUT PREJUDICE. Further, discovery is STAYED in this matter until the court rules on the pending Motions to Dismiss 121 122 . After the court rules on the pending Motions to Dismiss 121 122 , the court will take up Plaintiff's request to conduct limited discovery it considers permissible in light of the order entered by the Eleventh Circuit in connection with the interlocutory appeal in this matter. Signed by Judge R David Proctor on 1/12/2017. (AVC) (Entered: 01/12/2017) |
| 01/31/2017 | 128 | REPLY in Support of 121 Motion to Dismiss filed by Albert Van Bilderbeek. (Wadsworth, Stephen) (Entered: 01/31/2017) |
| 01/31/2017 | 129 | REPLY in Support of 122 Motion to Dismiss the Plaintiffs' Complaint filed by Francisco Ramirez Cuellar. (Mujumdar, Anil) (Entered: 01/31/2017) |
| 02/09/2017 | 130 | Transcript of Proceedings held on 1/12/2017, before Judge R. David Proctor. Court Reporter/Transcriber Leah S. Turner, Telephone number (256) 656–8239. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at http://www.alnd.uscourts.gov/local/court%20forms/transcripts/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 3/2/2017. Redacted Transcript Deadline set for 3/12/2017. Release of Transcript Restriction set for 5/10/2017. (AVC) (Entered: 02/09/2017) |
| 08/01/2017 | 131 | MEMORANDUM OPINION. Signed by Judge R David Proctor on 8/1/2017. (KAM, ) (Entered: 08/01/2017) |
| 08/01/2017 | 132 | ORDER in accordance with the memo opinion entered contemporaneously, granting in part and denying in part 121 Motion to Dismiss; granting in part and denying in part 121 Motion to Dismiss for Lack of Jurisdiction; granting in part and denying in part 122 Motion to Dismiss ; The Motions (Docs. # 121 and 122) are GRANTED to the extent that Count III, Plaintiffs willful and/or reckless misrepresentation claim, and Count IV, Plaintiffs fraudulent concealment/suppression of material facts claim, against Van Bilderbeek and Ramirez, are DISMISSED WITHOUT PREJUDICE. In all other respects, the Motions are DENIED; In light of this Order and the courts accompanying Memorandum Opinion, interested parties and DIRECTED to SHOW CAUSE, in writing, within fourteen (14) days of this Order why the court should not also dismiss without prejudice Counts III and IV against Defendant Otero.. Signed by Judge R David Proctor on 8/1/2017. (KAM, ) (Entered: 08/01/2017) |
| 08/11/2017 | 133 | MOTION for Certificate of Appealability *Pursuant to 28 U.S.C. 1292(b)* by Albert Van Bilderbeek. (Wadsworth, Stephen) (Entered: 08/11/2017) |
| 08/14/2017 | 134 | **TEXT ORDER** – This matter is before the court on Defendant van Bilderbeek's Opposed Motion for Certification of Issues for Interlocutory Appeal Pursuant to 28 U.S.C. §1292(b). 133 . The parties are REMINDED to brief the Motion 133 in accordance with Exhibit B to the court's Initial Order. 59 . Signed by Judge R David Proctor on 8/14/2017. (KAM) (Entered: 08/14/2017) |
| 08/15/2017 | 135 | **TEXT ORDER**–In accordance with the informal joint request of the parties, the briefing schedule for Albert van Bilderbeek's Opposed Motion for Certification of Issues for Interlocutory Appeal Pursuant to 28 U.S.C. §1292(b) 133 is **EXTENDED** as follows: any |

| | | |
|---|---|---|
| | | opposition brief **SHALL** be filed by Plaintiffs **on or before August 23, 2017** and any reply brief **SHALL** be filed by Albert van Bilderbeek **on or before August 30, 2017**. Signed by Judge R David Proctor on 8/15/2017. (KAM) (Entered: 08/15/2017) |
| 08/15/2017 | 136 | RESPONSE to re 132 *Drummond's Response to the Court's August 1, 2017 Show−Cause Order and Motion for Reconsideration* filed by Drummond Company Inc, Drummond Ltd. (Wells, H) (Entered: 08/15/2017) |
| 08/22/2017 | 137 | Opposition to re 136 *Motion to Reconsider* filed by Albert Van Bilderbeek. (Wadsworth, Stephen) (Entered: 08/22/2017) |
| 08/23/2017 | 138 | RESPONSE in Opposition re 133 MOTION for Certificate of Appealability *Pursuant to 28 U.S.C. 1292(b)* filed by Drummond Company Inc, Drummond Ltd. (Wells, H) (Entered: 08/23/2017) |
| 08/25/2017 | 139 | REPLY Brief filed by Plaintiffs Drummond Company Inc, Drummond Ltd re: 137 Opposition (other) *Plaintiffs' Reply in Support of Their Motion for Reconsideration* filed by Drummond Company Inc, Drummond Ltd. (Wells, H) (Entered: 08/25/2017) |
| 09/14/2017 | 140 | MEMORADUM OPINION AND ORDER denying 133 Motion for Certificate of Appealability. Signed by Judge R David Proctor on 9/14/2017. (KAM) (Entered: 09/14/2017) |
| 10/11/2017 | 141 | NOTICE of Change of Address by Sara E Kropf (Kropf, Sara) (Entered: 10/11/2017) |
| 03/28/2018 | 142 | ORDER On or before April 9, 2018, the parties SHALL meet and confer about, and on or before April 16, 2018, the parties SHALL file a joint report regarding the issues set forth in this order. Signed by Judge R David Proctor on 3/28/2018. (KAM) (Entered: 03/28/2018) |
| 03/30/2018 | 143 | Transcript of Proceedings held on 3/27/2018, before Judge R. David Proctor. Court Reporter/Transcriber Leah S. Turner, Telephone number 205−278−1780. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at http://www.alnd.uscourts.gov/local/court%20forms/transcripts/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/20/2018. Redacted Transcript Deadline set for 4/30/2018. Release of Transcript Restriction set for 6/28/2018. (JLC) (Entered: 03/30/2018) |
| 04/16/2018 | 144 | STATUS REPORT *Parties' Joint Report Pursuant to the Court's March 28, 2018 Order* by Drummond Company Inc, Drummond Ltd. filed by Drummond Company Inc, Drummond Ltd (Wells, H) (Entered: 04/16/2018) |
| 06/07/2018 | 145 | **TEXT ORDER**–The court has before it Drummond Company, Inc.'s Motion for Status Conference 510 filed on June 7, 2018 in Drummond Company, Inc v. Collingsworth et. al, 2:11−cv−3695−RDP−TMP. The Motion 510 is **GRANTED**. This case is **SET** for a status conference in the chambers of the undersigned on **Tuesday, July 10, 2018 at 9:00 a.m.** The parties **SHALL** be prepared to discuss the factual status and procedural posture of this case. Signed by Judge R David Proctor on 6/7/2018. (KAM) (Entered: 06/07/2018) |
| 06/11/2018 | 146 | **TEXT ORDER**–The status conference in this case, currently set for Tuesday, July 10, 2018, is **HEREBY RESCHEDULED to Monday, July 30, 2018 at 10:00 a.m.** in the courtroom of the undersigned. The parties **SHALL** be prepared to discuss the factual status and |

22

| | | |
|---|---|---|
| | | procedural posture of this case. Signed by Judge R David Proctor on 6/11/2018. (KAM) (Entered: 06/11/2018) |
| 07/30/2018 | | Minute Entry for proceedings held before Judge R David Proctor: Status Conference held on 7/30/2018. A separate order will be entered by the court. (Court Reporter Leah Turner.) (KLL) (Entered: 07/30/2018) |
| 07/30/2018 | 147 | ORDER parties are DIRECTED to file a Report of Parties Planning Meeting Pursuant to Rule 26 on or before August 24, 2018. The parties are REMINDED that discovery in this case should be substantially coordinated with on−going discovery in Drummond Company, Inc. v. Terrence Collingsworth et al., 2:11−cv−3695−RDP−TMP (the defamation case); If any party wishes to maintain any seal, on or before October 1, 2018, that party SHALL MOVE to maintain the seal. Should no party move to maintain any seal by October 1, 2018, the full version of the complaint and any other un−contested document WILL BE UNSEALED. The court will consider any motions to maintain the seal in due course. Signed by Judge R David Proctor on 7/30/2018. (KAM) (Entered: 07/30/2018) |
| 08/06/2018 | 148 | Transcript of Proceedings held on 7/30/2018, before Judge R. David Proctor. Court Reporter/Transcriber Leah S. Turner. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at http://www.alnd.uscourts.gov/local/court%20forms/transcripts/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 8/27/2018. Redacted Transcript Deadline set for 9/6/2018. Release of Transcript Restriction set for 11/4/2018. (KAM, ) (Entered: 08/06/2018) |
| 08/09/2018 | 149 | NOTICE of Appearance by Amy Kay Steiner on behalf of Conrad & Scherer LLP (Steiner, Amy) (Entered: 08/09/2018) |
| 08/09/2018 | 150 | MOTION to Withdraw as Attorney *by Campbell Guin* by Albert Van Bilderbeek. (Wadsworth, Stephen) (Entered: 08/09/2018) |
| 08/16/2018 | 151 | **TEXT ORDER**–The court has before it Campbell Guin's Opposed Motion to Withdraw 150 filed August 9, 2018. Due to the nature of the Motion 150 , the court believes it appropriate to **SET** the Motion 150 for an ex parte telephone conference at **11:00 a.m. on Monday, August 27, 2018**. Should any party oppose the ex parte conference, objections **SHALL** be filed **on or before August 20, 2018**. Absent such an objection and/or different order by the Court, the Campbell Guin attorneys and Albert van Bilderbeek **SHALL** call 866−434−5269 at the appointed time to access the telephone conference. The access code is 6022965. Campbell Guin is **DIRECTED** to provide a copy of this order to Albert van Bilderbeek and certify to the court that it has done so. Signed by Judge R David Proctor on 8/16/2018. (KAM) (Entered: 08/16/2018) |
| 08/16/2018 | 152 | RESPONSE in Opposition re 150 MOTION to Withdraw as Attorney *by Campbell Guin* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit Aug. 9, 2018 Correspondence)(Wells, H) (Entered: 08/16/2018) |
| 08/16/2018 | 153 | NOTICE by Albert Van Bilderbeek re 151 Order,,,, Set Hearings,,, *Campbell Guin's Service Certification* (Wadsworth, Stephen) (Entered: 08/16/2018) |
| 08/24/2018 | 154 | REPORT of Rule 26(f) Planning Meeting. (Wells, H) (Entered: 08/24/2018) |

| 08/27/2018 | 155 | ORDER as discussed during the ex parte telephone conference held today, denying without prejudice 150 Motion to Withdraw as Attorney.. Signed by Judge R David Proctor on 8/27/2018. (KAM) (Entered: 08/27/2018) |
| --- | --- | --- |
| 08/27/2018 | | Minute Entry for proceedings held before Judge R David Proctor: Telephone Conference held on 8/27/2018 re 150 . A separate order will be entered by the court. (Court Reporter Leah Turner.) (KLL) (Entered: 08/27/2018) |
| 08/28/2018 | 156 | ORDER Scheduling/Status Conference set for 9/12/2018 01:00 PM before Judge R David Proctor. Out of town counsel may participate in the conference via telephone and are DIRECTED to dial–in to the conference by calling 866–434–5269 at the scheduled time. The access code is 6022965.Signed by Judge R David Proctor on 8/28/2018. (KAM) (Entered: 08/28/2018) |
| 09/05/2018 | 157 | MOTION Limited Scope Representation by Ivan Alfredo Otero Mendoza. (Foster, Greg) (Entered: 09/05/2018) |
| 09/06/2018 | 158 | **TEXT ORDER**–The parties are **HEREBY NOTIFIED** that they **SHALL** be prepared to discuss the Motion for Limited Scope Representation by Defendant Ivan Alfredo Otero Mendoza 157 at the status/scheduling conference **SET** for September 12, 2018 at 1:00 p.m. in the chambers of the undersigned. Signed by Judge R David Proctor on 9/6/2018. (KAM) (Entered: 09/06/2018) |
| 09/12/2018 | | Minute Entry for proceedings held before Judge R David Proctor: Scheduling Conference held on 9/12/2018. A separate Scheduling Order will be entered by the court. (Court Reporter Leah Turner.) (KLL) (Entered: 09/12/2018) |
| 09/13/2018 | 159 | NOTICE of Appearance by Asher Langley Kitchings on behalf of Albert Van Bilderbeek (Kitchings, Asher) (Entered: 09/13/2018) |
| 09/13/2018 | 160 | ORDER denying 157 Motion for Limited Scope Representation by Defendant Ivan Alfredo Otero Mendoza filed by Greg W. Foster. Signed by Judge R David Proctor on 9/13/2018. (KAM) (Entered: 09/13/2018) |
| 09/13/2018 | 161 | SCHEDULING ORDER: certain time limits apply as set out in this order; Discovery due by 2/3/2020. Dispositive Motions due by 8/12/2020. Pretrial conference ready in March 2021; Jury trial ready in April 2021. Signed by Judge R David Proctor on 9/13/2018. (KAM) (Entered: 09/13/2018) |
| 09/28/2018 | 162 | Transcript of Proceedings held on 9/12/2018, before Judge R. David Proctor. Court Reporter/Transcriber Leah S. Turner. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at http://www.alnd.uscourts.gov/local/court%20forms/transcripts/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 10/19/2018. Redacted Transcript Deadline set for 10/29/2018. Release of Transcript Restriction set for 12/27/2018. (KAM, ) (Entered: 09/28/2018) |
| 10/01/2018 | 163 | Joint MOTION to Seal Document *and to Maintain Seal or Redactions* by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 10/01/2018) |
| 10/02/2018 | 164 | ORDER The court has before it the Parties Joint Filing Regarding Unsealing of the Record 163 filed on October 1, 2018. The court construes the filing as a Joint Motion to Maintain the |

| | | |
|---|---|---|
| | | Seal on those documents outlined in the first and second columns. The Motion 163 is GRANTED. Where redactions are proposed to allow documents to be unsealed, the parties are DIRECTED to provide the courts docket clerk with a CD or flash drive with clearly labeled, redacted documents. Any sealed documents not referenced in the Joint Report 163 SHALL be unsealed by the court. The parties are DIRECTED to provide the courts docket clerk with a list of all documents to be unsealed without redaction by no later than October 12, 2018. Signed by Judge R David Proctor on 10/2/2018. (KAM) (Entered: 10/02/2018) |
| 10/08/2018 | 165 | MOTION to Withdraw as Attorney *by Asher L. Kitchings* by Albert Van Bilderbeek. (Kitchings, Asher) (Entered: 10/08/2018) |
| 10/09/2018 | 166 | **TEXT ORDER**–The court has before it the Motion to Withdraw 165 filed by Asher L. Kitchings on October 8, 2018. For good cause shown, and because Albert van Bilderbeek continues to be represented by the Campbell Guin law firm, the Motion 165 is **GRANTED**. The clerk is **DIRECTED** to terminate Asher Kitchings as an attorney of record in this case. Signed by Judge R David Proctor on 10/9/2018. (KAM) (Entered: 10/09/2018) |
| 10/12/2018 | 167 | NOTICE by Conrad & Scherer LLP, William R Scherer, Jr *IN RESPONSE TO THE COURTS OCTOBER 2, 2018 ORDER* (Attachments: # 1 Appendix A, # 2 Appendix B)(Paulk, William) (Entered: 10/12/2018) |
| 10/12/2018 | | Remark – Redacted version of 36 and [36–1] attached (KAM) (Entered: 10/12/2018) |
| 12/11/2018 | 168 | Second MOTION to Withdraw as Attorney *by Campbell Guin* by Albert Van Bilderbeek. (Wadsworth, Stephen) (Entered: 12/11/2018) |
| 12/17/2018 | 169 | RESPONSE in Opposition re 168 Second MOTION to Withdraw as Attorney *by Campbell Guin* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – Oct. 3, 2018 Presley Letter, # 2 Exhibit 2 – Oct. 31, 2018 Presley email, # 3 Exhibit 3 – Nov. 19, 2018 Presley email, # 4 Exhibit 4 – Dec. 3, 2018 Wadsworth email, # 5 Exhibit 5 – Albert Van Bilderbeek's Responses to Drummond's 1st Requests for Production)(Presley, Benjamin) (Entered: 12/17/2018) |
| 01/04/2019 | 170 | ORDER granting 168 Motion to Withdraw Campbell Guin is DIRECTED to provide a copy of this order to Albert van Bilderbeek as soon as possible and certify to the court that it has done so. Albert van Bilderbeek is DIRECTED to submit a report within forty–five (45) days of the date of this order indicating: (1) if he has sought alternate counsel; and (2) if he will be represented by counsel in this action going forward or if he intends to represent himself in this action. Signed by Judge R David Proctor on 1/4/2019. (KAM) (Entered: 01/04/2019) |
| 02/08/2019 | 171 | RESPONSE to re 170 *CAMPBELL GUINS CERTIFICATION THAT IT PROVIDED THE ORDER TO ALBERT VAN BILDERBEEK AS REQUESTED AND LIMITED MOTION ON BEHALF OF ALBERT VAN BILDERBEEK FOR AN EXTENSION OF TIME FOR VAN BILDERBEEK TO REPORT TO THE COURT CONCERNING HIS REPRESENTATION* filed by Albert Van Bilderbeek. (Wadsworth, Stephen) (Entered: 02/08/2019) |
| 02/13/2019 | 172 | **TEXT ORDER**–The court has before it Campbell Guin's Certification that it Provided the Order to Albert Van Bilderbeek as Requested and Limited Motion on Behalf of Albert van Bilderbeek for an Extension of Time for Van Bilderbeek to Report to the Court Concerning his Representation 171 filed on February 8, 2019. For good cause shown, the limited motion 171 is **GRANTED**. Van Bilderbeek is **DIRECTED** to file his report in accordance with the Order 170 of January 4, 2019 **on or before March 25, 2019**. Campbell Guin is **DIRECTED** to immediately provide a copy of this order to van Bilderbeek. Signed by Judge R David Proctor on 2/13/2019. (KAM) (Entered: 02/13/2019) |

| 03/26/2019 | 173 | RESPONSE (Letter) to Order 172 filed by Albert Van Bilderbeek. (KAM) (Entered: 03/26/2019) |
|---|---|---|
| 04/02/2019 | 174 | RESPONSE to re 173 *Plaintiffs' Response to Defendant Albert Van Bilderbeek's Letter Dated March 25, 2019* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 04/02/2019) |
| 07/30/2019 | 175 | Unopposed MOTION for Leave to File *Amended Answer* by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit Proposed Amended Answer)(Paulk, William) (Entered: 07/30/2019) |
| 07/31/2019 | 176 | **TEXT ORDER**–The court has before it Conrad & Scherer, LLP's and William R. Scherer, Jr.'s Unopposed Motion for Leave to File Amended Answer to Complaint 175 filed on July 30, 2019. For good cause shown, and because the Motion 175 is unopposed, it is **GRANTED**. Defendants **SHALL** file the proposed Amended Answer on or before August 2, 2019. Signed by Judge R David Proctor on 7/31/2019. (KAM) (Entered: 07/31/2019) |
| 07/31/2019 | 177 | *Amended* ANSWER to 1 Complaint, with Jury Demand by Conrad & Scherer LLP, William R Scherer, Jr.(Paulk, William) (Entered: 07/31/2019) |
| 11/25/2019 | 178 | NOTICE of Change of Address by William Thomas Paulk, II (Paulk, William) (Entered: 11/25/2019) |
| 01/07/2020 | 179 | Joint MOTION to Amend/Correct *Scheduling Order* by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Text of Proposed Order)(Presley, Benjamin) (Entered: 01/07/2020) |
| 03/23/2020 | 180 | **TEXT ORDER** This matter is before the court on the parties Joint Motion for Entry of an Amended Scheduling Order. The court agrees that an amended scheduling order is needed in this case. However, as the court has previously noted, there is little point in setting deadlines for discovery and other matters until the crime–fraud document review process involving the Special Master has been completed. Therefore, the Motion for Entry of an Amended Scheduling Order is **GRANTED IN PART**. Within fourteen days of the completion of the document review process, the parties SHALL file a revised proposed amended scheduling order. An appropriate amended scheduling order will be entered at that time. Signed by Judge R David Proctor on 3/23/2020. (KAM) (Entered: 03/23/2020) |
| 03/25/2022 | 181 | ORDER **on or before April 8, 2022**, the parties **SHALL** meet and confer regarding any outstanding discovery in this case and file a revised proposed amended Rule 16 scheduling order; this case is **SET** for a status and scheduling conference in chambers on **TUESDAY, APRIL 26, 2022 at 2:30 p.m.** before Judge R David Proctor. Signed by Judge R David Proctor on 3/25/2022. (KAM) (Entered: 03/25/2022) |
| 03/31/2022 | 182 | TEXT ORDER – The status and scheduling conference set for Tuesday, April 26, 2022 at 2:30 p.m. is RE–SET for 1:30 p.m. on the same date. Signed by Judge R David Proctor on 3/31/2022. Signed by Judge R David Proctor on 3/31/2022. (KAM) (Entered: 03/31/2022) |
| 04/08/2022 | 183 | Joint MOTION for Entry of an Amended Scheduling Order by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit A – Proposed Amended Scheduling Order)(Presley, Benjamin) (Entered: 04/08/2022) |
| 04/11/2022 | 184 | NOTICE by Drummond Company Inc, Drummond Ltd re 183 Joint MOTION for Entry of an Amended Scheduling Order (Attachments: # 1 Exhibit B – Hearing Transcript Excerpt, # 2 Exhibit C – TAR Stipulation)(Presley, Benjamin) (Entered: 04/11/2022) |
| 04/12/2022 | 185 | |

| | | |
|---|---|---|
| | | **TEXT ORDER** – This matter is before the court on the parties Joint Motion for Entry of Amended Scheduling Order. 183 The Motion 183 is **GRANTED IN PART**. The details of an amended scheduling order will be discussed at the April 26, 2022 status and scheduling conference. Signed by Judge R David Proctor on 4/12/2022. (KAM) (Entered: 04/12/2022) |
| 04/15/2022 | 186 | **TEXT ORDER** – Out of town parties and/or counsel may access the April 26, 2022 status and scheduling conference, which will be held in conjunction with the defamation case (2:11–cv–03695–RDP), via the following Zoom link: Topic: 11cv3695 (Drummond Co., Inc. v. Collingsworth, et al) Status/Scheduling Conf 04/26/22 Time: Apr 26, 2022 01:00 PM Central Time (US and Canada)Join ZoomGov Meeting https://www.zoomgov.com/j/1604409265?pwd=RFI2VzVRTloxeHlGQUp2bXhad29mZz09 Meeting ID: 160 440 9265Passcode: 977123.. Signed by Judge R David Proctor on 4/15/2022. (KAM) (Entered: 04/15/2022) |
| 04/26/2022 | | Minute Entry for proceedings held before Judge R David Proctor: Status Conference held on 4/26/2022. A separate Scheduling Order will be entered by the court. (Court Reporter Risa Entrekin.) (KLL) (Entered: 04/26/2022) |
| 04/27/2022 | 187 | **AMENDED SCHEDULING ORDER** – On April 8, 2022 the parties submitted a joint motion requesting the entry of an Amended Scheduling Order. (Doc. # 183 ). For good cause shown, that joint motion is GRANTED. All fact discovery is to be commenced in time to be completed by October 31, 2023. All potentially dispositive motions should be filed by February 16, 2024. Pretrial conference ready in August 2024. This case will be trial ready in September 2024.Signed by Judge R David Proctor on 4/27/2022. (KEK) (Entered: 04/27/2022) |
| 06/06/2022 | 188 | Transcript of Proceedings– Status Conference held on April 26, 2022, before Judge R. David Proctor. Court Reporter/Transcriber Risa Entrekin. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at http://www.alnd.uscourts.gov/local/court%20forms/transcripts/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 6/27/2022. Redacted Transcript Deadline set for 7/7/2022. Release of Transcript Restriction set for 9/4/2022. (KAM) (Entered: 06/06/2022) |
| 12/15/2022 | 189 | ORDER This matter is before the court on Conrad & Scherer, LLPs Reply in Support of its Motion for Permission to Intervene for the Limited Purpose of Unsealing the Record filed on November 28, 2022. The Reply was to be filed in United States v. Drummond Coal Company, et al., Case No. CR–79–M–276. However, that case has been closed for decades, and was from a time when the courts records were not electronic. These cases are **SET** for a status conference and hearing in chambers at **3:00 p.m. Central Time on Thursday, January 12, 2023** to discuss these Motions. Out of town parties and counsel may attend by telephone, and are **DIRECTED** to dial–in to the conference by calling 866–434–5269 at the scheduled time. The access code is 6022965. Signed by Judge R David Proctor on 12/15/2022. (KAM) (Entered: 12/15/2022) |
| 01/12/2023 | | Minute Entry for proceedings held before Judge R David Proctor: Status Conference held on 1/12/2023. (Court Reporter Pamela Weyant.) (KLL) (Entered: 01/12/2023) |
| 04/28/2023 | 190 | |

| | | |
|---|---|---|
| | | ORDER This matter is before the court on the issue of whether the court should appoint the Special Master assisting with discovery in Drummond Company, Inc. v. Terrence Collingsworth et al., 2:11–cv–3695–RDP (the defamation case) in this case too, in light of the fact that discovery in this case is being coordinated with the discovery in the defamation case. Therefore, this case is **SET** for a video status conference at **2:00 p.m. on Thursday, May 11, 2023** to discuss whether that should happen and, if so, under what terms. The court will distribute information regarding accessing the conference to the parties via email. Signed by Judge R David Proctor on 4/28/2023. (KAM) (Entered: 04/28/2023) |
| 05/02/2023 | 191 | MOTION to Take Deposition from Salvatore Mancuso by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Sentencing Memorandum, # 2 Exhibit 2 – Mancuso news article, # 3 Exhibit 3 – meet and confer email)(Paulk, William) (Entered: 05/02/2023) |
| 05/02/2023 | 192 | ORDER This matter is before the court on the Motion for Leave to Depose Salvatore Mancuso Gomez filed by Conrad & Scherer, LLP and William R. Scherer, Jr 191 . C&S's Motion for Leave to Depose Salvatore Mancuso Gomez (Doc. # 191) is **GRANTED**. Signed by Judge R David Proctor on 5/2/2023. (KAM) (Entered: 05/02/2023) |
| 05/05/2023 | 193 | MOTION to Compel *Drummond's Motion to Compel Defendant Francisco Ramirez to Respond to Plaintiffs' Discovery Requests* by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11)(Presley, Benjamin) (Entered: 05/05/2023) |
| 05/05/2023 | 194 | MOTION to Compel *Drummond's Motion to Compel Defendant Ivan Otero to Respond to Plaintiffs' Discovery Requests and Appear for Deposition* by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7 (part 1), # 8 Exhibit 7 (part 2), # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21)(Presley, Benjamin) (Entered: 05/05/2023) |
| 05/05/2023 | 195 | MOTION to Compel *Drummond's Motion to Compel Defendant Albert Van Bilderbeek to Respond to Plaintiffs' Discovery Requests* by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19)(Presley, Benjamin) (Entered: 05/05/2023) |
| 05/08/2023 | 196 | **TEXT ORDER**: This matter is before the court on the three Motions to Compel filed by Drummond against Defendants Ramirez, Otero, and Van Bilderbeek. 193 194 195 Any opposition to the Motions **SHALL** be filed by June 2, 2023. Any replies **SHALL** be filed by June 16, 2023. In addition, however, counsel and/or the listed individuals **SHALL** be prepared to address the status of discovery from the individual defendants during the May 11, 2023 video status conference. Counsel for Drummond **SHALL** provide notice to Defendant Van Bilderbeek of this order and the order setting the May 11, 2023 video status conference via the email with which they served the Motions to Compel. Signed by Judge R David Proctor on 5/8/2023. (KAM) (Entered: 05/08/2023) |
| 05/11/2023 | | Minute Entry for proceedings held before Judge R David Proctor: Video Status Conference held on 5/11/2023.(Court Reporter Leah Turner.) (SPT ) (Entered: 05/11/2023) |
| 05/12/2023 | 197 | **TEXT ORDER**: On May 11, 2023, the court conducted a telephone status conference in this matter (where a court reporter was present) to discuss whether the court should appoint the |

| | | |
|---|---|---|
| | | Special Master assisting with discovery in Drummond Company, Inc. v. Terrence Collingsworth et al., 2:11–cv–3695–RDP (the defamation case) to serve in this case (the RICO case) as well. The court notes that discovery in this case is being coordinated with the discovery in the defamation case and a number of issues that are in play in the defamation case are also being litigated in this case. As a result of discussions during the May 11, 2023 conference, the parties **SHALL** meet and confer regarding the appropriate terms and/or contents of an order so appointing the Special Master in this case. **On or before June 9, 2023**, the parties **SHALL** file a joint report regarding the status and/or results of those discussions. Signed by Judge R David Proctor on 5/12/2023. (KAM) (Entered: 05/12/2023) |
| 05/19/2023 | 198 | MOTION for Reconsideration re 192 Order on Motion to Take Deposition, by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – May 4, 2023 letters, # 2 Exhibit 2 – Feb. 28, 2023 Status Report, # 3 Exhibit 3 – CS emails re CF review, # 4 Exhibit 4 – Email re Mancuso deposition, # 5 Exhibit 5 – CS RICO Initial Disclosures, # 6 Exhibit 6 – July 9, 2015 Collingsworth email, # 7 Exhibit 7 – Aug. 22, 2015 Collingsworth email, # 8 Exhibit 8 – Aug. 26, 2015 Collingsworth email, # 9 Exhibit 9 – Sept. 15–16, 2015 Collingsworth emails, # 10 Exhibit 10 – October 2015 Collingsworth emails, # 11 Exhibit 11 – INPEC records, # 12 Exhibit 12 – Nov. 5, 2012 Collingsworth email, # 13 Exhibit 13 – March 22, 2011 Collingsworth email, # 14 Exhibit 14 – Oct. 24, 2012 Collingsworth email, # 15 Exhibit 15 – Oct. 25, 2012 Leete email, # 16 Exhibit 16 – Nov. 7, 2012 Collingsworth email, # 17 Exhibit 17 – June 8, 2011 Collingsworth email, # 18 Exhibit 18 – June 24, 2011 Collingsworth email, # 19 Exhibit 19 – Sept. 2, 2011 Leete email, # 20 Exhibit 20 – Aug. 25, 2011 Collingsworth email)(Wells, H) (Entered: 05/19/2023) |
| 05/23/2023 | 199 | Transcript of Proceedings– Video Teleconference held on May 11, 2023, before Judge R. David Proctor. Court Reporter/Transcriber Leah S. Turner. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at http://www.alnd.uscourts.gov/local/court%20forms/transcripts/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 6/13/2023. Redacted Transcript Deadline set for 6/23/2023. Release of Transcript Restriction set for 8/21/2023. (KAM) (Entered: 05/23/2023) |
| 05/23/2023 | 200 | RESPONSE in Opposition re 198 MOTION for Reconsideration re 192 Order on Motion to Take Deposition, filed by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1–Colombia elite article, # 2 Exhibit 2–Colombia and foreign companies article, # 3 Exhibit 3–Presley Apr. 7 email, # 4 Exhibit 4–Mancuso Chiquita Dep. Ex. 3, # 5 Exhibit 5–Chiquita document CS_FL–012702, # 6 Exhibit 6–Mancuso Chiquita deposition transcript, # 7 Exhibit 7–Mancuso probation article, # 8 Exhibit 8–Paulk February and March emails)(Paulk, William) (Entered: 05/23/2023) |
| 05/24/2023 | 201 | **TEXT ORDER** – This matter is before the court on an informal request from Plaintiff for an extension of time to file a reply brief in support of its pending Motion for Reconsideration 198 . The request is **GRANTED**. Any reply brief in support of the Motion to Reconsider **SHALL** be filed **on or before Wednesday, May 31, 2023**. Signed by Judge R David Proctor on 5/24/2023. (KAM) (Entered: 05/24/2023) |
| 05/31/2023 | 202 | REPLY to Response to Motion re 198 MOTION for Reconsideration re 192 Order on Motion to Take Deposition, filed by Drummond Company Inc, Drummond Ltd. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit 1 – July 1, 2011 email, # 2 Exhibit 2 – Sept. 8, 2015 email, # 3 Exhibit 3 – March 5, 2013 emails, # 4 Exhibit 4 – May 30, 2013 email, # 5 Exhibit 5 – Nov. 10, 2015 email, # 6 Exhibit 6 – May 23, 2023 W. Paulk Letter, # 7 Exhibit 7 – May 22, 2023 Joint Status Report in Mancuso Deportation Proceeding)(Wells, H) (Entered: 05/31/2023) |
| 06/02/2023 | 203 | **TEXT ORDER** – This matter is before the court on an informal request from Defendants Otero and Ramirez for an extension of time to respond to Plaintiffs Motions to Compel. Drummond has consented to the requested extension. The request is **GRANTED**. Defendants Otero and Ramirez **SHALL** respond to the pending Motions to Compel on or before **June 9, 2023**. Drummond may reply on or before **June 23, 2023**. Signed by Judge R David Proctor on 6/2/2023. (KAM) (Entered: 06/02/2023) |
| 06/02/2023 | 204 | RESPONSE to re 193 , 194 filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 06/02/2023) |
| 06/02/2023 | 205 | ORDER This matter is before the court on Drummond's Motion to Reconsider. (Doc. # 198). In its Motion, Drummond asks the court to reconsider its May 2, 2023 Order granting C&S leave to depose Salvatore Mancuso Gomez (Mancuso). (Doc. # 192). C&S has responded to the Motion, and Drummond has filed a Reply. (Docs. # 200, 202). The court **ORDERS** further preconditions to Defendants' taking of Mancuso's deposition as set out in this order. Drummond's Motion to Reconsider (Doc. # 198) is **GRANTED IN PART AND DENIED IN PART**. Signed by Judge R David Proctor on 6/2/2023. (KAM) (Entered: 06/02/2023) |
| 06/09/2023 | 206 | STATUS REPORT *Joint Status Report Regarding the Appointment of a Special Master* by Drummond Company Inc, Drummond Ltd. filed by Drummond Company Inc, Drummond Ltd (Attachments: # 1 Exhibit A – Proposed Special Master Appointment Order)(Presley, Benjamin) (Entered: 06/09/2023) |
| 06/09/2023 | 207 | Joint MOTION Intervention by Special Master or Magistrate re 193 MOTION to Compel *Drummond's Motion to Compel Defendant Francisco Ramirez to Respond to Plaintiffs' Discovery Requests*, 194 MOTION to Compel *Drummond's Motion to Compel Defendant Ivan Otero to Respond to Plaintiffs' Discovery Requests and Appear for Deposition by Fransisco Ramirez and* by Ivan Alfredo Otero Mendoza. (Foster, Greg) (Entered: 06/09/2023) |
| 06/09/2023 | 208 | RESPONSE in Opposition re 193 MOTION to Compel *Drummond's Motion to Compel Defendant Francisco Ramirez to Respond to Plaintiffs' Discovery Requests*, 194 MOTION to Compel *Drummond's Motion to Compel Defendant Ivan Otero to Respond to Plaintiffs' Discovery Requests and Appear for Deposition JOINT RESPONSE filed by Francisco Ramirez and* filed by Ivan Alfredo Otero Mendoza. (Attachments: # 1 Exhibit Interrogatory Responses Otero, # 2 Exhibit Interrogatory Responses Otero Executed, # 3 Exhibit Letter to Ben Presley May 11, 2023, # 4 Exhibit Declaration Ivan Otero, # 5 Exhibit COVID–19 in Colombia AP News June 2021, # 6 Exhibit COVID–19 in Colombia NIH literature, # 7 Exhibit Otero Objections to Drummond RFP, # 8 Exhibit Doc. 66 – Rule 26(f), # 9 Exhibit Doc. 120 – Rule 26(f), # 10 Exhibit Doc. 154 – Rule 26(f), # 11 Exhibit Enron Corp. Savings Plan case, # 12 Exhibit Special Master involvement with Banco Sabadell subpoena Fall 2022)(Foster, Greg) (Entered: 06/09/2023) |
| 06/12/2023 | 209 | MOTION for Leave to File ,*No Objection by Plaintiff* by Ivan Alfredo Otero Mendoza. (Foster, Greg) (Entered: 06/12/2023) |
| 06/12/2023 | 210 | **TEXT ORDER** – This matter is before the court on Defendant Otero's Motion for Leave to Supplement Defendants' Otero and Ramirez's Joint Response in Opposition, in Part, to Plaintiff's Motions to Compel. 209 The Motion 209 is **GRANTED**. The court accepts the Supplemental pleading and exhibit. Signed by Judge R David Proctor on 6/12/2023. (KAM) |

| | | |
|---|---|---|
| | | (Entered: 06/12/2023) |
| 06/15/2023 | 211 | ORDER This matter is before the court on a Joint Motion Requesting Intervention by the Special Master or Magistrate in Lieu Of Responding to Plaintiff Drummond's Motions to Compel and Motion to Stay Briefing Schedule filed by Defendants Ramirez and Otero. (Doc. # 207). The Motion is **DENIED**. **On or before July 7, 2023**, Defendants Ramirez and Otero **SHALL** provide substantive responses to the pending Motions to Compel. (Docs. # 193, 194).. Signed by Judge R David Proctor on 6/15/2023. (KAM) (Entered: 06/15/2023) |
| 06/20/2023 | 212 | MOTION for Issuance of Letters Rogatory *for Depositions of Colombian Witnesses* by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Jhon Jairo Esquivel Cuadrado (El Tigre), # 2 Exhibit 2 – Alcides Manuel Mattos Tabares (Samario), # 3 Exhibit 3 – Jairo Jess Charris Castro (Charris), # 4 Exhibit 4 – Jos Arstides Peinado Martnez (Peinado), # 5 Exhibit 5 – scar David Prez Bertel (Yuca), # 6 Exhibit 6 – scar Jos Ospino Pacheco (Tolemaida), # 7 Exhibit 7 – Javier Ernesto Ochoa Quionez (El Mecanico), # 8 Exhibit 8 – Jos Del Carmen Glvez Albarracn (El Canoso))(Paulk, William) (Entered: 06/20/2023) |
| 06/20/2023 | 213 | MOTION for Issuance of Letters Rogatory *to the Colombian Fiscalia and JEP* by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Fiscalia request, # 2 Exhibit 2 – JEP request, # 3 Exhibit 3 – Fiscalia press release, # 4 Exhibit 4 – Reuters article Colombia accuses Drummond, # 5 Exhibit 5 – DOS press release, # 6 Exhibit 6 – Drummond press release, # 7 Exhibit 7 – Presley Apr. 14 letter, # 8 Exhibit 8 – El Espectador article Prosecutors office, # 9 Exhibit 9 – W Radio article Prosecutor links Drummond, # 10 Exhibit 10 – 360 Grado article Blanco Maya, # 11 Exhibit 11 – JEP Resolution No. 5015, # 12 Exhibit 12 – JEP Resolution No. 1236, # 13 Exhibit 13 – JEP Resolution No. 2522, # 14 Exhibit 14 – JEP Release 071)(Paulk, William) (Entered: 06/20/2023) |
| 06/22/2023 | 214 | RESPONSE to Motion re 212 MOTION for Issuance of Letters Rogatory *for Depositions of Colombian Witnesses* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Wells, H) (Entered: 06/22/2023) |
| 06/23/2023 | 215 | RESPONSE to re 205 *Order on Drummond's Motion to Reconsider Regarding the Deposition of Salvatore Mancuso* filed by Conrad & Scherer LLP. (Attachments: # 1 Exhibit 1 – Declaration of William R. Scherer, Jr., # 2 Exhibit 2– Declaration of Eric Hager, # 3 Exhibit 3– Declaration of Terrence Collingsworth and IRA, # 4 Exhibit 4 – Declaration of Ivan Otero, # 5 Exhibit 5 – Declaration of Albert van Bilderbeek, # 6 Exhibit 6 – CS_TC068263)(Paulk, William) (Entered: 06/23/2023) |
| 06/23/2023 | 216 | STIPULATED ORDER APPOINTING A SPECIAL MASTER This case is before the court on the issue of a Special Master appointment. By stipulation of the Parties, T. Michael Brown, Esq. (hereinafter the Special Master), of the law firm Bradley Arant Boult Cummings LLP is appointed as Special Master in this Action. Within three days of the entry of this Order, T. Michael Brown, Esq. shall file a declaration with the Court stating that there are no matters within the scope of this appointment for which he could or should be disqualified, and that the Special Master accepts the terms and conditions of this appointment as set forth in this Order. Signed by Judge R David Proctor on 6/23/2023. (KAM) (Entered: 06/23/2023) |
| 06/26/2023 | 217 | AFFIDAVIT by Special Master. filed by Special Master (Brown, T) (Entered: 06/26/2023) |
| 06/26/2023 | 218 | ORDER This matter is before the court on (1) Defendants Conrad & Scherer, LLP and William R. Scherer, Jr.'s Motion to Issue Letters Rogatory to the Central Authority of the Republic of Colombia For Judicial Assistance to Take Testimony and Obtain Evidence (Case |

31

| | | |
|---|---|---|
| | | No. 2:11–cv–03695–RDP, Doc. # 728, Case No. 2:15–cv–00506–RDP, Doc. # 212), and (2) Conrad & Scherer, LLP and William R. Scherer, Jr.'s Motion for Issuance of Letters of Request to Obtain Documents from Colombian Judicial Authorities (Case No. 2:11–cv–03695–RDP, Doc. # 729, Case No. 2:15–cv–00506–RDP, Doc. # 213). The motions are **GRANTED**. Without further delaying anything in this case, the court ORDERS preconditions to the taking of the depositions as set out in this order. Signed by Judge R David Proctor on 6/26/2023. (KAM) (Entered: 06/26/2023) |
| 06/26/2023 | 219 | Letters Rogatory – Request for International Judicial Assistance to the Republic of Columbia for the Production of Records from The Fiscalia General De La Nacion issued – delivered to counsel. Signed by Judge R David Proctor on 6/26/2023. (KAM) (Entered: 06/26/2023) |
| 06/26/2023 | 220 | Letters Rogatory Request for International Judicial Assistance to the Republic of Columbia for the Production of Records from The Jurisdiccion Especial Para La Paz issued, delivered to counsel. Signed by Judge R David Proctor on 6/26/2023. (KAM) (Entered: 06/26/2023) |
| 06/26/2023 | 221 | Letters Rogatory Request for International Assistance to the Republic of Colombia for the Taking of Evidence from Jose Del Carmen Gelvez Albarracin issued, delivered to counsel. Signed by Judge R David Proctor on 6/26/2023. (KAM) (Entered: 06/26/2023) |
| 06/26/2023 | 222 | Letters Rogatory Request for International Judicial Assistance to the Republic of Colombia for the Taking of Evidence from Javier Ernesto Ochoa Quinonez issued, delivered to counsel. Signed by Judge R David Proctor on 6/26/2023. (KAM) (Entered: 06/26/2023) |
| 06/26/2023 | 223 | Letters Rogatory Request for International Judicial Assistance to the Republic of Colombia for the Taking of Evidence from Oscar Jose Ospino Pacheco issued, delivered to counsel. Signed by Judge R David Proctor on 6/26/2023. (KAM) (Entered: 06/26/2023) |
| 06/26/2023 | 224 | Docket Text: Letters Rogatory Request for International Assistance to the Republic of Colombia for the Taking of Evidence from Oscar David Perez Bertel issued, delivered to counsel. Signed by Judge R David Proctor on 6/26/2023. (KAM) (Entered: 06/26/2023) |
| 06/26/2023 | 225 | Letters Rogatory Request for International Judicial Assistance to the Republic of Colombia for the Taking of Evidence from Jose Aristides Peinado Martinez issued, delivered to counsel. Signed by Judge R David Proctor on 6/26/2023. (KAM) (Entered: 06/26/2023) |
| 06/26/2023 | 226 | Letters Rogatory Request for International Judicial Assistance to the Republic of Colombia for the Taking of Evidence from Jairo Jesus Charris Castro issued, delivered to counsel. Signed by Judge R David Proctor on 6/26/2023. (KAM) (Entered: 06/26/2023) |
| 06/26/2023 | 227 | ORDER This matter is before the court on Conrad & Scherer's Response to the Court's Order on Drummond's Motion to Reconsider and Motion for Permission to Depose Salvatore Mancuso. (Doc. # 215). The request to move forward with Mancuso's deposition is **DENIED** as premature.. Signed by Judge R David Proctor on 6/26/2023. (KAM) (Entered: 06/26/2023) |
| 07/05/2023 | 228 | **TEXT ORDER** – This matter is before the court on an informal request from Plaintiff regarding the deadline to file a reply in support of the pending Motions to Compel. Any reply briefs in support of the pending Motions to Compel **SHALL** be filed on or before **July 21, 2023**. Signed by Judge R David Proctor on 7/5/2023. (KAM) (Entered: 07/05/2023) |
| 07/07/2023 | 229 | RESPONSE in Opposition re 193 MOTION to Compel *Drummond's Motion to Compel Defendant Francisco Ramirez to Respond to Plaintiffs' Discovery Requests*, 194 MOTION to Compel *Drummond's Motion to Compel Defendant Ivan Otero to Respond to Plaintiffs' Discovery Requests and Appear for Deposition JOINT SUPPLEMENTAL RESPONSE filed by Francisco Ramirez and* filed by Ivan Alfredo Otero Mendoza. (Attachments: # 1 Exhibit |

| | | |
|---|---|---|
| | | Ex A – Declaration of Ivan Otero, # 2 Exhibit Ex B – Ltr fr PL counsel to counsel for Otero with documents from other litigation attached (banking information redacted))(Foster, Greg) (Entered: 07/07/2023) |
| 07/14/2023 | 230 | RESPONSE to re 205 *Renewed Response to Order on Drummond's Motion to Reconsider Regarding the Deposition of Salvatore Mancuso* filed by Conrad & Scherer LLP. (Attachments: # 1 Exhibit 1 – Plea agreement, # 2 Exhibit 2 – Factual proffer, # 3 Exhibit 3 – DOJ press release, # 4 Exhibit 4 – Colombia seizes article, # 5 Exhibit 5 – Ndrangheta connection article, # 6 Exhibit 6 – Revised Declaration of William R. Scherer, Jr., # 7 Exhibit 7 – Revised Declaration of Eric Hager, # 8 Exhibit 8 – Revised Declaration of Terrence Collingsworth, # 9 Exhibit 9 – Revised Declaration of Ivan Otero, # 10 Exhibit 10 – Revised Declaration of Albert van Bilderbeek, # 11 Exhibit 11 – Fiscalia press release)(Paulk, William) (Entered: 07/14/2023) |
| 07/19/2023 | 231 | **TEXT ORDER** – This matter is before the court on Conrad & Scherer's Renewed Response to the Court's Order on Drummond's Motion to Reconsider and Renewed Motion for Permission to Depose Salvatore Mancuso. 230 . **On or before July 28, 2023**, any interested party may respond to the Renewed Response and Motion Signed by Judge R David Proctor on 7/19/2023. (KAM) (Entered: 07/19/2023) |
| 07/21/2023 | 232 | REPLY to Response to Motion re 193 MOTION to Compel *Drummond's Motion to Compel Defendant Francisco Ramirez to Respond to Plaintiffs' Discovery Requests*, 194 MOTION to Compel *Drummond's Motion to Compel Defendant Ivan Otero to Respond to Plaintiffs' Discovery Requests and Appear for Deposition* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – Collingsworth texts, # 2 Exhibit 2 – Dec. 12, 2008 email (CS_TC242653), # 3 Exhibit 3 – Dec. 26, 2008 – Jan. 3, 2009 emails (CS_TC049057), # 4 Exhibit 4 – March 20, 2009 email (CS_TC049085), # 5 Exhibit 5 – March 27, 2009 email (CS_TC049095), # 6 Exhibit 6 – May 10, 2023 Van Bilderbeek Letter, # 7 Exhibit 7 – Meet and confer emails)(Presley, Benjamin) (Entered: 07/21/2023) |
| 07/28/2023 | 233 | RESPONSE to re 230 *Drummond's Response to C&S's Renewed Response to the Court's Order Regarding the Deposition of Salvatore Mancuso* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – November 4, 2011 Leete memo (CS_TC045440))(Presley, Benjamin) (Entered: 07/28/2023) |
| 07/31/2023 | 234 | REPLY to re 230 *Renewed Response to Order on Drummond's Motion to Reconsider Regarding the Deposition of Salvatore Mancuso* filed by Conrad & Scherer LLP. (Paulk, William) (Entered: 07/31/2023) |
| 08/03/2023 | 235 | MOTION to Stay *and for Suspension of Case Deadlines and Partial Stay of Discovery* by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Meet and confer emails, # 2 Exhibit 2 – Fiscalia press release, # 3 Exhibit 3– Colombia accuses Drummond article, # 4 Exhibit 4 – El Espectador article, # 5 Exhibit 5 – DOS – Relations with Colombia, # 6 Exhibit 6 – DOS press release, # 7 Exhibit 7 – Drummond executive arrested article, # 8 Exhibit 8– Prosecutor reaffirms article)(Paulk, William) (Entered: 08/03/2023) |
| 08/04/2023 | 236 | **TEXT ORDER** This matter is before the court on Conrad & Scherer, LLP and William R. Scherer, Jr.'s Motion to Suspend Remaining Case Deadlines and for Partial Stay of Discovery Pending Foreign Criminal Proceeding. Any responses to the Motion **SHALL** be filed on or before Monday, August 14, 2023. These cases are **SET** for a telephone conference at 9:00 a.m. on Wednesday, August 16, 2023 to discuss the Motion. Parties and/or counsel are **DIRECTED** to dial–in to the conference by calling 866–434–5269 at the scheduled time. The access code is 6022965. Signed by Judge R David Proctor on 8/4/2023. |

| | | |
|---|---|---|
| | | (KAM) (Entered: 08/04/2023) |
| 08/14/2023 | 237 | RESPONSE in Opposition re 235 MOTION to Stay *and for Suspension of Case Deadlines and Partial Stay of Discovery* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – Declaration of Paula Cadavid)(Presley, Benjamin) (Entered: 08/14/2023) |
| 08/16/2023 | 238 | REPLY to re 230 *Supplemental Filing in Support of Renewed Motion to Depose Salvatore Mancuso* filed by Conrad & Scherer LLP. (Attachments: # 1 Exhibit 1 – Francisco Ramirez Cuellar)(Paulk, William) (Entered: 08/16/2023) |
| 08/16/2023 | 239 | **TEXT ORDER** – On August 15, 2023, the court conducted a telephone conference regarding Conrad & Scherer, LLP and William R. Scherer, Jr.s Motion to Suspend Remaining Case Deadlines and for Partial Stay of Discovery Pending Foreign Criminal Proceeding. For the reasons discussed on the record during that conference, the Motion is **DENIED**. Signed by Judge R David Proctor on 8/16/2023. (KAM) (Entered: 08/16/2023) |
| 08/17/2023 | 240 | STATUS REPORT *Defendant Ramirez's Report In Response To The Court's Oral Order At The August 16, 2023, Telephonic Hearing* by Francisco Ramirez Cuellar. filed by Francisco Ramirez Cuellar (Mujumdar, Anil) (Entered: 08/17/2023) |
| 08/21/2023 | 241 | Transcript of Proceedings – Telephone Conference held on August 16, 2023, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at http://www.alnd.uscourts.gov/local/court%20forms/transcripts/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 9/11/2023. Redacted Transcript Deadline set for 9/21/2023. Release of Transcript Restriction set for 11/19/2023. (KAM) (Entered: 08/21/2023) |
| 08/24/2023 | 242 | AMENDED SCHEDULING ORDER: These matters are before the court on the Report of the Special Master on Amending Scheduling Order. (Case No. 2:11–cv–3695–RDP, Doc. # 747). In light of that Report, the prior Scheduling Orders in these cases are hereby AMENDED. THE PARTIES SHOULD NOT EXPECT THAT THE COURT WILL EXTEND ANY FURTHER DEADLINES. THE PARTIES SHALL MAKE THESE VERY OLD CASES A PRIORITY. All fact discovery is to be completed by 1/26/2024. Dispositive Motions shall be filed by 5/24/2024. Pretrial conference ready in October 2024. This case will be jury trial ready in November 2024. Signed by Judge R David Proctor on 8/23/2023. (KAM) (Entered: 08/24/2023) |
| 08/25/2023 | 243 | STATUS REPORT *Report to Court concerning Discovery* by Ivan Alfredo Otero Mendoza. filed by Ivan Alfredo Otero Mendoza (Foster, Greg) (Entered: 08/25/2023) |
| 08/28/2023 | 244 | **TEXT ORDER** – During the August 16, 2023 telephone hearing in this matter, the court instructed Defendants Otero and Ramirez to file a report regarding their outstanding discovery obligations in this case and identifying a plan to fulfill those obligations. 241 On August 25, 2023, Otero filed his report stating his commitment to providing documents and other information on or before September 14, 2023. **On or before September 20, 2023**, the relevant parties **SHALL** file a joint report with the court regarding Otero's satisfaction of these obligations. Defendant Ramirez, however, did not file a report. As the court indicated during the August 16 hearing, it is losing patience with the failures to participate in discovery |

| | | |
|---|---|---|
| | | and would expect to entertain a motion for default judgment against any defendant continuing to shirk their discovery obligations in this case.. Signed by Judge R David Proctor on 8/28/2023. (KAM) (Entered: 08/28/2023) |
| 08/29/2023 | 245 | Joint MOTION for Protective Order by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Text of Proposed Order Proposed Stipulated Protective Order)(Presley, Benjamin) (Entered: 08/29/2023) |
| 08/30/2023 | 246 | **STIPULATED PROTECTIVE ORDER** This matter is before the court on the parties' Joint Motion for Entry of Protective Order. (Doc. # 245). The Motion (Doc. # 245) is **GRANTED**. Signed by Judge R David Proctor on 08/30/2023. (RMM) (Entered: 08/30/2023) |
| 09/15/2023 | 247 | STATUS REPORT *Joint Report Regarding Deposition Scheduling* by Drummond Company Inc, Drummond Ltd. filed by Drummond Company Inc, Drummond Ltd (Presley, Benjamin) (Entered: 09/15/2023) |
| 09/18/2023 | 248 | **TEXT ORDER** – This matter is before the court on the parties' Joint Report Regarding Deposition Scheduling. In light of that Report, on or before **October 2, 2023**, the parties **SHALL** file a further joint report with the court regarding the schedule for the Tier 1 witness depositions. **Within fourteen (14) days** of completing the depositions of the Tier 1 witnesses, the parties **SHALL** file a further joint report with the court regarding who of the remaining witnesses will be deposed and a schedule for those depositions. Signed by Judge R David Proctor on 9/18/2023. (KSS) (Entered: 09/18/2023) |
| 09/20/2023 | 249 | STATUS REPORT *JOINT by Drummond and* by Ivan Alfredo Otero Mendoza. filed by Ivan Alfredo Otero Mendoza (Attachments: # 1 Exhibit Exhibit A cover sheet, # 2 Exhibit Exhibit A – proposed declaration)(Foster, Greg) (Entered: 09/20/2023) |
| 09/20/2023 | 250 | STATUS REPORT *Supplement to Joint Status Report* by Ivan Alfredo Otero Mendoza. filed by Ivan Alfredo Otero Mendoza (Attachments: # 1 Exhibit Ex 1 cs, # 2 Exhibit Exhibit 1 – Otero Declaration)(Foster, Greg) (Entered: 09/20/2023) |
| 09/25/2023 | 251 | STATUS REPORT *Second Supplement to September 20, 2023 Joint Status Report* by Ivan Alfredo Otero Mendoza. filed by Ivan Alfredo Otero Mendoza (Foster, Greg) (Entered: 09/25/2023) |
| 09/26/2023 | 252 | ORDER This matter is before the court on the three Motions to Compel filed by Drummond against Individual Defendants Ramirez, Otero, and Van Bilderbeek. (Docs. # 193, 194, 195). These Motions are back before the court on the Joint Report filed by Drummond and Defendant Otero. (Doc. # 249). No report regarding the status of the discovery served on Ramirez or Van Bilderbeek has been filed.The Motions to Compel (Docs. # 193, 194, 195) are **GRANTED**. **On or before October 31, 2023**, Defendants Ramirez, Otero, and Van Bilderbeek **SHALL** serve (1) full, sworn responses to Drummond's interrogatories, (2) produce documents responsive to Drummond's requests for production, and (3) produce a privilege log. Signed by Judge R David Proctor on 9/26/2023. (KAM) (Entered: 09/26/2023) |
| 10/02/2023 | 253 | STATUS REPORT *Joint Report Regarding Tier 1 Deposition Scheduling* by Drummond Company Inc, Drummond Ltd. filed by Drummond Company Inc, Drummond Ltd (Attachments: # 1 Exhibit 1 – August 2–11, 2023 email correspondence, # 2 Exhibit 2 – September 28 – October 2, 2023 email correspondence)(Presley, Benjamin) (Entered: 10/02/2023) |
| 10/05/2023 | 254 | Second MOTION to Take Deposition from Salvatore Mancuso by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – OilPrice article, # 2 Exhibit 2 – C&S |

| | | |
|---|---|---|
| | | meet and confer letters, # 3 Exhibit 3 – Drummond response letter)(Paulk, William) (Entered: 10/05/2023) |
| 10/10/2023 | 255 | **TEXT ORDER** – This matter is before the court on Conrad & Scherer's Renewed Motion for Permission to Depose Salvatore Mancuso. 254 . Any response to the Motion **SHALL** be filed **on or before October 12, 2023**. To the extent a response opposes the taking of the deposition, the opposing party **SHALL** specify in detail what would satisfy it/him to agree to going forward with Mancusos deposition. Any reply **SHALL** be filed **on or before October 16, 2023**. To the extent any discovery–related matters listed in an opposition have previously been requested of C&S, C&S should explain in its reply why those discovery–related requests have not been previously fulfilled. Signed by Judge R David Proctor on 10/10/2023. (KAM) (Entered: 10/10/2023) |
| 10/12/2023 | 256 | RESPONSE in Opposition re 254 Second MOTION to Take Deposition from Salvatore Mancuso filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – Aug. 25, 2011 Collingsworth email (CS_TC037828), # 2 Exhibit 2 – Sept. 6, 2011 Collingsworth email (CS_TC180932), # 3 Exhibit 3 – Sept. 9, 2011 Collingsworth email (CS_TC201621), # 4 Exhibit 4 – Collingsworth–Nicox BV Loan Agreement (IRA–033403), # 5 Exhibit 5 – Collingsworth Promissory Note to Nicox BV (IRA–033413), # 6 Exhibit 6 – Collingsworth–Ellwood Cooperation Agreement (IRA–034414), # 7 Exhibit 7 – Ellwood–Nicox BV Cooperation Agreement (IRA–033420), # 8 Exhibit 8 – Ellwood–Akkermans Cooperation Agreement (IRA–033417), # 9 Exhibit 9 – Collingsworth–Van Bilderbeek Loan Agreement (IRA–033426), # 10 Exhibit 10 – Collingsworth–Van Bilderbeek Cooperation Agreement (CS_TC166643–0001), # 11 Exhibit 11 – Deposition of Christian Levesque, # 12 Exhibit 12 – Collingsworth, IRA, CS, and Bill Scherer 1st RICO RFP and Irog Responses, # 13 Exhibit 13 – Oct. 17, 2015 Draft Mancuso Declaration)(Presley, Benjamin) (Entered: 10/12/2023) |
| 10/16/2023 | 257 | REPLY to Response to Motion re 254 Second MOTION to Take Deposition from Salvatore Mancuso filed by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Mancuso JEP testimony Day 2, # 2 Exhibit 2– Mancuso JEP testimony Day 3, # 3 Exhibit 3 – W. Paulk IRA letter, # 4 Exhibit 4 – W. Paulk March 2023 email, # 5 Exhibit 5 – W. Paulk July 2023 email, # 6 Exhibit 6 – B. Presley March 2022 email, # 7 Exhibit 7 – Special Master May 2023 email, # 8 Exhibit 8 – Witness names for searches, # 9 Exhibit 9 – C&S responses to 1st RFPs, # 10 Exhibit 10 – C&S responses to 1st ROGs, # 11 Exhibit 11 – C&S 1st RFPs to Drummond)(Paulk, William) (Entered: 10/16/2023) |
| 10/18/2023 | 258 | ORDER C&S's Renewed Motion for Permission to Depose Salvatore Mancuso (Doc. # 254) is **GRANTED**. The parties have the court's permission to proceed to take Mancuso's deposition. Signed by Judge R David Proctor on 10/18/2023. (KAM) (Entered: 10/18/2023) |
| 10/19/2023 | 259 | ORDER. This matter is before the court on an informal report from the Special Master regarding a dispute about the timing, scope, and location of Defendant Collingsworth's deposition. The issue **SHALL** be briefed as follows: **On or before October 31, 2023**, interested parties **SHALL** file simultaneous initial briefs of no more than fifteen pages setting forth their position on the timing, scope, and location of Defendant Collingsworth's deposition. **On or before November 6, 2023**, interested parties **SHALL** file simultaneous responsive briefs of no more than ten pages. Signed by Judge R David Proctor on 10/19/2023. (KAM) (Entered: 10/19/2023) |
| 10/30/2023 | 260 | MOTION to Withdraw as Attorney *by undersigned Greg Foster and consent given* by Ivan Alfredo Otero Mendoza. (Foster, Greg) (Entered: 10/30/2023) |
| 10/31/2023 | 261 | |

| | | |
|---|---|---|
| | | RESPONSE to re 259 *Order Regarding Collingsworth's Deposition* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Stipulation regarding privilege objections)(Paulk, William) (Entered: 10/31/2023) |
| 10/31/2023 | 262 | Brief re 259 Order,, *Drummond's Brief Regarding the Deposition of Defendant Terrence P. Collingsworth*. (Attachments: # 1 Exhibit 1 – Deposition of James Carroll, # 2 Exhibit 2 – May 21, 2012 Carroll email (CSWRS–001065), # 3 Exhibit 3 – May 23, 2012 Carroll memo (CSWRS–001203), # 4 Exhibit 4 – January 16, 2013 Carroll email (CSWRS–000359))(Wells, H) (Entered: 10/31/2023) |
| 10/31/2023 | 263 | ORDER This matter is before the court on attorney Greg W. Foster's Motion to Withdraw from representing Defendant Ivan Otero. (Doc. # 260). The Motion (Doc. # 260) is **CONDITIONALLY GRANTED**. Attorney Foster **SHALL** forward a copy of this Order to Defendant Otero. After he has done so, Foster **SHALL** file a notice of compliance that certifies he has provided Defendant Otero with a copy of this Order, and also provides email, mail, and telephone contact information for Otero. Once Foster has filed the required notice, the Clerk of Court SHALL terminate attorney Foster from representing Otero in this case. Signed by Judge R David Proctor on 10/31/2023. (KAM) (Entered: 10/31/2023) |
| 10/31/2023 | 264 | RESPONSE to re 259 *Brief Setting Forth Mr. Collingsworth's Position on Deposition* filed by Terrence P Collingsworth. (Attachments: # 1 Exhibit 1– Cover Page from Prior Deposition, # 2 Exhibit 2– Cover Page from Prior Deposition, # 3 Exhibit 3– Excerpt from 8.16.23 Hearing, # 4 Exhibit 4 – Appearances Page from Levesque Deposition, # 5 Exhibit 5 – Chiquita Scheduling Order, # 6 Exhibit 6 – Stipulation)(Collingsworth, Terrence) (Entered: 10/31/2023) |
| 11/02/2023 | 265 | MOTION for Sanctions *and Entry of Default Judgment Against Defendants Ivan Otero and Albert Van Bilderbeek* by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – Sept. 29, 2023 email to G. Foster)(Presley, Benjamin) (Entered: 11/02/2023) |
| 11/06/2023 | 266 | NOTICE by Ivan Alfredo Otero Mendoza re 263 Order on Motion to Withdraw as Attorney,, *Notice of Compliance with Order and Doc. 263 by* (Foster, Greg) (Entered: 11/06/2023) |
| 11/06/2023 | 267 | RESPONSE to re 262 *Conrad & Scherer's Response to Drummond's Brief Regarding the Deposition of Defendant Terrence P. Collingsworth* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 11/06/2023) |
| 11/06/2023 | 268 | RESPONSE to re 261 , 264 *Drummond's Response Brief Regarding the Deposition of Defendant Terrence P. Collingsworth* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – June 15, 2012 Leete Memo (CS_TC061317))(Wells, H) (Entered: 11/06/2023) |
| 11/06/2023 | 269 | REPLY to re 262 *Collingsworth Reply to Drummond's Statement of Position Regarding Deposition* filed by Terrence P Collingsworth. (Collingsworth, Terrence) (Entered: 11/06/2023) |
| 11/08/2023 | 270 | ORDER This matter is before the court regarding a dispute about the timing, scope, and location of Defendant Collingsworth's deposition. The issue has been fully briefed. (Case No. 2:11–cv–03695–RDP, Docs. # 755, 757, 758, 760, 761, 762). It is ORDERED as follows: 1. Defendant Collingsworth **SHALL** sit for up to sixteen hours of on the record testimony for his individual, merits deposition. 2. The deposition **SHALL** take place in the Hugo L. Black United States Courthouse, 1729 5th Avenue North, Birmingham, Alabama.3. The parties **SHALL** meet and confer and present deposition dates to the court. Signed by Judge R David Proctor on 11/8/2023. (KAM) (Entered: 11/08/2023) |

| | | |
|---|---|---|
| 11/14/2023 | 271 | **TEXT ORDER** – This matter is before the court on Drummond's Motion for Sanctions and Entry of Default Judgment Against Defendants Ivan Otero and Albert Van Bilderbeek. 265 . Any response to the Motion **SHALL** be filed **on or before November 30, 2023**. Any reply **SHALL** be filed **on or before December 8, 2023**. Signed by Judge R David Proctor on 11/14/2023. (KAM) (Entered: 11/14/2023) |
| 11/30/2023 | 272 | RESPONSE in Opposition re 265 MOTION for Sanctions *and Entry of Default Judgment Against Defendants Ivan Otero and Albert Van Bilderbeek* filed by Ivan Alfredo Otero Mendoza. (Collingsworth, Terrence) (Entered: 11/30/2023) |
| 11/30/2023 | 273 | RESPONSE to Motion re 265 MOTION for Sanctions *and Entry of Default Judgment Against Defendants Ivan Otero and Albert Van Bilderbeek* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 11/30/2023) |
| 12/08/2023 | 274 | REPLY to Response to Motion re 265 MOTION for Sanctions *and Entry of Default Judgment Against Defendants Ivan Otero and Albert Van Bilderbeek* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – Declaration of Paula Cadavid)(Presley, Benjamin) (Entered: 12/08/2023) |
| 12/14/2023 | 275 | RESPONSE to re 218 *C&S's Submission of Declarations Regarding Letters Rogatory Deposition* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Declaration of William R. Scherer, Jr., # 2 Exhibit 2 – Declaration of Ivan Otero, # 3 Exhibit 3 – Declaration of Albert van Bilderbeek, # 4 Exhibit 4 – Declaration of Terrence Collingsworth)(Paulk, William) (Entered: 12/14/2023) |
| 12/15/2023 | 276 | RESPONSE to re 218 *Supplemental Response to Order Granting Motion for Issuance of Letters Rogatory Requests* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Declaration of Francisco Ramirez Cuellar)(Paulk, William) (Entered: 12/15/2023) |
| 01/30/2024 | 277 | ORDER This matter is before the court regarding a dispute about whether Plaintiffs will be required to reimburse Defendant Collingsworth for his reasonable costs for attending his deposition at the Hugo L. Black United States Courthouse in Birmingham, Alabama. The court has already ordered that Defendant Collingsworth must attend his deposition at the federal courthouse in Birmingham, Alabama. However, Plaintiffs **SHALL** reimburse him forhis reasonable travel expenses. Signed by Judge R David Proctor on 1/30/2024. (KAM) (Entered: 01/30/2024) |
| 02/15/2024 | 278 | MOTION for Sanctions *for Spoliation of Evidence* by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11)(Wells, H) (Entered: 02/15/2024) |
| 02/19/2024 | 279 | STATUS REPORT *Joint Report on Parties' Proposed Briefing Schedule for Sanctions and Spoliation Motion* by Conrad & Scherer LLP. filed by Conrad & Scherer LLP (Attachments: # 1 Exhibit 1 – PACER report, # 2 Exhibit 2 – meet and confer emails)(Paulk, William) (Entered: 02/19/2024) |
| 02/21/2024 | 280 | ORDER: This matter is before the court on the parties' Joint Report Regarding Proposed Briefing Schedule for Sanctions and Spoliation Motions.The court **ORDERS**:1. **On of before May 1, 2024**, the relevant Defendants **SHALL** respond to the pending Motions for Sanctions;2. Drummond's replies in support of the Motions **SHALL** be filed **on or before May 22, 2024**. Signed by Judge R David Proctor on 02/20/2024. (CLD) (Entered: 02/21/2024) |

| | | |
|---|---|---|
| 02/29/2024 | 281 | ORDER: **TEXT ORDER** – The Special Master has informed the court that the parties have a dispute about how to conduct the remaining hours of Mr. Collingsworth's deposition. **On or before March 6, 2024**, interested parties **SHALL** file simultaneous initial briefs of no more than 10 pages setting forth their positions. Any party wishing to file a responsive brief **SHALL** do so **on or before March 11, 2024**. Signed by Judge R David Proctor on 02/29/2024. (CLD) (Entered: 02/29/2024) |
| 03/06/2024 | 282 | Brief re 281 Order, *Drummond's Brief Regarding the Completion of the Deposition of Terrence P. Collingsworth*. (Attachments: # 1 Exhibit 1 – Collingsworth Deposition, # 2 Exhibit 2 – P. Byrd email, # 3 Exhibit 3 – Collingsworth flight information, # 4 Exhibit 4 – Collingsworth email, # 5 Exhibit 5 – Notice of Deposition)(Presley, Benjamin) (Entered: 03/06/2024) |
| 03/06/2024 | 283 | Brief re 281 Order, filed by Terrence P Collingsworth. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit)(Collingsworth, Terrence) (Entered: 03/06/2024) |
| 04/10/2024 | 284 | MEMORANDUM OPINION AND ORDER GRANTING DEFAULT JUDGEMENT ON LIABILITY: This matter is before the court on Drummond's Motion for Sanctions and Entry of Default Judgment Against Individual Defendants Ivan Alfredo Otero Mendoza (Otero) and Albert van Bilderbeek (van Bilderbeek). (Doc. # 265 ). Drummond's Motion for Sanctions and Entry of Default Judgment Against Individual Defendants Otero and van Bilderbeek (Doc. # 265 ) is **GRANTED IN PART AND DENIED IN PART** as set out. The Motion seeks an order requiring Otero and van Bilderbeek to pay Drummond's reasonable expenses, including attorneys' fees, it is **DENIED WITHOUT PREJUDICE.**The court will enter a separate default judgment after a determination is made about the amount of damages. Signed by Judge R David Proctor on 04/10/2024. (CLD) (Entered: 04/10/2024) |
| 04/15/2024 | 285 | NOTICE by Conrad & Scherer LLP, William R Scherer, Jr re 218 Order on Motion for Issuance of Letters Rogatory,,,,,,,, (Attachments: # 1 Exhibit 1 – Declaration of William R. Scherer, Jr., # 2 2 – Declaration of Terrence Collingsworth)(Paulk, William) (Entered: 04/15/2024) |
| 04/16/2024 | 286 | TEXT ORDER: This matter is before the court on notice from the Special Master regarding a dispute about whether the preconditions necessary to taking Samario's letters rogatory testimony, set for Wednesday April 17, 2024, have been satisfied and whether the testimony may proceed. Therefore, this case is **SET** for a telephone conference **this afternoon, Tuesday, April 16, 2024, at 3:00 p.m**. Parties and/or counsel are **DIRECTED** to dial–in to the conference by calling **866–434–5269** at the scheduled time. The access code is **6022965**. Signed by Judge R David Proctor on 04/16/2024. (CLD) (Entered: 04/16/2024) |
| 04/16/2024 | | Minute Entry for proceedings held before Judge R David Proctor: Telephone Conference held on 4/16/2024. (Court Reporter None) (KSS) (Entered: 04/16/2024) |
| 04/16/2024 | 287 | **TEXT ORDER** On April 16, 2024, the court conducted a status conference in this matter. As discussed during the status conference, by **10:00 a.m. on April 17, 2024**, Defendants **SHALL** confirm, under oath, that they are not aware of any other payments to Samario and/or his family not already disclosed in the discovery responses listed in the declarations of William R. Scherer, Jr and Terrence P. Collingsworth. If they are aware of any other payments not listed in those discovery responses, they **SHALL** describe in detail, under oath, all other known information about any such payments. Signed by Judge R David Proctor on 4/16/2024. (KAM) (Entered: 04/16/2024) |
| 04/17/2024 | 288 | NOTICE by Conrad & Scherer LLP, William R Scherer, Jr re 287 Order,, *Filing of Supplemental Declarations* (Attachments: # 1 Exhibit 1 – Declaration of William R. Scherer, |

| | | |
|---|---|---|
| | | Jr., # 2 Exhibit 2– Declaration of Terrence Collingsworth, # 3 Exhibit 3 – Declaration of Francisco Ramirez)(Paulk, William) (Entered: 04/17/2024) |
| 04/26/2024 | 289 | MOTION to Exclude Jaime Blanco Maya's Testimony by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – Sept. 28, 2011 Collingsworth email (IRA–005342), # 2 Exhibit 2 – Sept. 22, 2023 Paulk Letter, # 3 Exhibit 3 – Sept. 27, 2023 Paulk email, # 4 Exhibit 4 – Oct. 18, 2023 Paulk Ltr., # 5 Exhibit 5 – Blanco Letters Rogatory Testimony, # 6 Exhibit 6 – Drummond Cross–Notice of Blanco Deposition, # 7 Exhibit 7 – C&S Notice of Blanco Deposition, # 8 Exhibit 8 – Dec. 19, 2023 Presley email, # 9 Exhibit 9 – Jan. 3, 2024 Paulk email, # 10 Exhibit 10 – Email chain re Blanco deposition)(Presley, Benjamin) (Entered: 04/26/2024) |
| 04/26/2024 | 290 | **TEXT ORDER** – This matter is before the court on Drummond's Motion to Exclude Jaime Blanco Mayas Testimony. Any response to the Motion **SHALL** be filed **on or before May 10, 2024**. Any Reply **SHALL** be filed **on or before May 20, 2024**. Signed by Judge R David Proctor on 04/26/2024. (CLD) (Entered: 04/26/2024) |
| 04/26/2024 | 291 | MOTION for Extension of Time *to Extend Dispositive Motion Deadline* by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Chiquita Doc. 3543, # 2 Exhibit 2 – Chiquita Doc. 3670, # 3 Exhibit 3 – Meet and confer email)(Paulk, William) (Entered: 04/26/2024) |
| 04/26/2024 | 292 | **TEXT ORDER** – This matter is before the court on Defendants' Motion to Extend Dispositive Motion Deadline. The parties are **REMINDED** to brief the Motion in accordance with "Exhibit B" to the court's Initial Order. Signed by Judge R David Proctor on 04/26/2024. (CLD) (Entered: 04/26/2024) |
| 05/01/2024 | 293 | RESPONSE in Opposition re 278 MOTION for Sanctions *for Spoliation of Evidence* filed by Conrad & Scherer LLP. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17)(Paulk, William) (Entered: 05/01/2024) |
| 05/01/2024 | 294 | MOTION to Seal *Leave to File Documents Under Seal* by Conrad & Scherer LLP. (Paulk, William) (Entered: 05/01/2024) |
| 05/02/2024 | 295 | **TEXT ORDER** – This matter is before the court on Defendant Conrad & Scherer, LLPs Motion for Leave to File Documents Under Seal. The Motion is **GRANTED**. C&S is granted leave to file unredacted versions of its Responses to Drummond's pending Motions for Sanctions, and Exhibits 5, 6, 10, 16, and 17 to its Response to Plaintiffs' Motion for Spoliation Sanctions, under seal. Signed by Judge R David Proctor on 05/02/2024. (CLD) (Entered: 05/02/2024) |
| 05/02/2024 | 296 | ***Document Sealed*** Defendant response to Plaintiff's Motion for Spoliation Sanctions. Unredacted version of 293 . (Attachments: # 1 Exhibit 5, # 2 Exhibit 6, # 3 Exhibit 10, # 4 Exhibit 16, # 5 Exhibit 17) (CLD) (Entered: 05/02/2024) |
| 05/03/2024 | 297 | RESPONSE in Opposition re 291 MOTION for Extension of Time *to Extend Dispositive Motion Deadline* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – Jan. 16, 2024 Special Master email)(Presley, Benjamin) (Entered: 05/03/2024) |
| 05/04/2024 | 298 | NOTICE by Conrad & Scherer LLP, William R Scherer, Jr re 218 Order on Motion for Issuance of Letters Rogatory,,,,,,, (Attachments: # 1 Exhibit 1 – Declaration of William R. Scherer, Jr., # 2 Exhibit 2– Declaration of Terrence Collingsworth, # 3 Exhibit 3 – Declaration of Francisco Ramirez Cuellar)(Paulk, William) (Entered: 05/04/2024) |

| | | |
|---|---|---|
| 05/06/2024 | 299 | REPLY to Response to Motion re 291 MOTION for Extension of Time *to Extend Dispositive Motion Deadline* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 05/06/2024) |
| 05/06/2024 | 300 | ORDER: ORDER: This matter is before the court on a Motion to Extend Dispositive Motion Deadline filed by Defendants Conrad & Scherer, LLP, William R. Scherer, Jr., International Rights Advocates, and Terrence Collingsworth ("Defendants"). (Case No.: 2:11−cv−3695−RDP, Doc. # 787 ; Case No.: 2:15−cv−506−RDP, Doc. # 291 ). Signed by Judge R David Proctor on 05/06/2024. The Motion to Extend Dispositive Motion Deadline (Case No.: 2:11−cv−3695−RDP, Doc. # 787 ; Case No.: 2:15−cv−506−RDP, Doc. # 291 ) is **GRANTED**. All potentially dispositive motions **SHALL** be filed by **June 14, 2024**. Responses **SHALL** be filed by **July 5, 2024**, and replies **SHALL** be filed by **July 19, 2024**. The court notes that, unless Jaime Blanco Maya's deposition is **COMPLETED** within this time frame, Blanco's testimony **SHALL NOT** be used in relation to dispositive motions. Signed by Judge R David Proctor on 05/06/2024. (CLD) (Entered: 05/06/2024) |
| 05/10/2024 | 301 | RESPONSE in Opposition re 289 MOTION to Exclude Jaime Blanco Maya's Testimony filed by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Drummond cross−notice for Blanco deposition, # 2 Exhibit 2 – Blanco deposition appearances, # 3 Exhibit 3 – Presley November email, # 4 Exhibit 4 – JEP Resolution 1747)(Paulk, William) (Entered: 05/10/2024) |
| 05/16/2024 | 302 | **ORDER**: This matter is before the court on Drummond's Motion to Exclude Jaime Blanco Maya's Testimony. (Case No.: 2:11−cv−3695−RDP, Doc. # 785 ; Case No.: 2:15−cv−506−RDP, Doc. # 289 ). In the Order on Defendants' Motion to Extend Dispositive Motion Deadline, the court noted that, unless Jaime Blanco Maya's deposition is **COMPLETED** (i.e. Drummond is able to cross−examine him with regard to his recent letters rogatory deposition) [on or before May 31, 2024] Blanco's testimony **SHALL NOT** be used in relation to dispositive motions. (Case No.: 2:11−cv−3695−RDP, Doc. # 798 ; Case No.: 2:15−cv−506−RDP, Doc. # 300 ). The Motion to Exclude Jaime Blanco Maya's Testimony. (Case No.: 2:11−cv−3695−RDP, Doc. # 785 ; Case No.: 2:15−cv−506−RDP, Doc. # 289 ) is **DENIED WITHOUT PREJUDICE** to being refiled, if appropriate, at a later date. Signed by Judge R David Proctor on 05/16/2024. Signed by Judge R David Proctor on 05/16/2024. (CLD) (Entered: 05/16/2024) |
| 05/20/2024 | 303 | MOTION for Extension of Page Limitations by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – Meet and Confer Correspondence)(Presley, Benjamin) (Entered: 05/20/2024) |
| 05/20/2024 | 304 | ORDER:This matter is before the court on Drummond's Motion for Extension of Page Limitations. (Case No.: 2:11−cv−3695−RDP, Doc. # 801 ; Case No.: 2:15−cv−506−RDP, Doc. # 303 ). The Motion (Case No.: 2:11−cv−3695−RDP, Doc. # 801 ; Case No.: 2:15−cv−506−RDP, Doc. # 303 ) is **GRANTED**. Drummond may file a 50−page reply brief in support of its motion for sanctions and a 15−page reply brief in support of its motion for spoliation sanctions. Signed by Judge R David Proctor on 05/20/2024. (CLD) (Entered: 05/20/2024) |
| 05/22/2024 | 305 | REPLY Brief filed by Plaintiffs Drummond Company Inc, Drummond Ltd re: 293 Response in Opposition to Motion, filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 05/22/2024) |
| 05/22/2024 | 306 | MOTION for Leave to File Documents Under Seal by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 05/22/2024) |
| 05/23/2024 | 307 | |

| | | |
|---|---|---|
| | | **TEXT ORDER** – This matter is before the court on Drummond's Motion for Leave to File Documents Under Seal. 306 The Motion 306 is **GRANTED**. Drummond may file an unredacted copy of its Reply Brief in Support of its Renewed Motion for Spoliation Sanctions under seal. Signed by Judge R David Proctor on 05/23/2024. (CLD) (Entered: 05/23/2024) |
| 05/23/2024 | 308 | ***Document Sealed*** Drummond's Reply Brief in Support of its Renewed Motion for Spoliation Sanctions. Unredacted version of doc. 305 . (CLD) (Entered: 05/24/2024) |
| 05/25/2024 | 309 | STIPULATION *Joint Stipulation Regarding the Deposition of Jaime Blanco* by Drummond Company Inc, Drummond Ltd. filed by Drummond Company Inc, Drummond Ltd (Presley, Benjamin) (Entered: 05/25/2024) |
| 06/04/2024 | 310 | **TEXT ORDER** – This matter is before the court on a joint informal request from counsel for Drummond and the Conrad & Scherer defendants for an extension of the page limitation on initial briefs in support of dispositive motions. The informal request is **GRANTED**. The parties may file briefs in support of their dispositive motions of up to sixty (60) pages. Within a week of the submission of the initial briefs, the parties **SHALL** meet and confer and submit a report to the court regarding page limits applicable to responsive and reply briefing. Signed by Judge R David Proctor on 06/04/2024. (CLD) (Entered: 06/04/2024) |
| 06/04/2024 | 311 | **TEXT ORDER** – Dispositive Motions and initial briefs in these cases are due are **on or before June 14, 2024**. On June 4, 2024, the court received an informal request from counsel for Drummond and the Conrad & Scherer defendants for an opportunity to meet and confer in both of these cases regarding briefing the anticipated motions in tandem. Therefore, within a week of the submission of the initial motions and briefs, the parties **SHALL** meet and confer and submit a report to the court regarding a proposed briefing schedule and/or applicable page limitations. Signed by Judge R David Proctor on 06/04/2024. (CLD) (Entered: 06/04/2024) |
| 06/05/2024 | 312 | MOTION for Protective Order by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – February 21, 2024 Notice, # 2 Exhibit 2 – February 22, 2024 Notice, # 3 Exhibit 3– March 12, 2024 Paulk email, # 4 Exhibit 4 – March 13, 2024 Wells email, # 5 Exhibit 5 – March 18, 2024 Colombian Court Order, # 6 Exhibit 6 – May 7, 2024 Charris Hearing Transcript, # 7 Exhibit 7 – December 5, 2023 Colombian Court Document, # 8 Exhibit 8 – May 29, 2024 Charris Hearing Transcript, # 9 Exhibit 9 – May 31, 2024 Colombian Court Notice, # 10 Exhibit 10 – Meet and Confer Correspondence, # 11 Exhibit 11– December 18, 2023 Paulk email, # 12 Exhibit 12 – May 28, 2024 Samario Hearing Transcript, # 13 Exhibit 13 – May 29, 2024 Informed Declination of Proceeding)(Presley, Benjamin) (Entered: 06/05/2024) |
| 06/06/2024 | 313 | **TEXT ORDER** – These matters are before the court on Drummond's Motion for Protective Order regarding Charris's letters rogatory deposition that has been rescheduled (after his prior failures/refusals to appear) for after the discovery deadline in these cases. These cases are **SET** for a telephone conference at **1:30 p.m. on Tuesday, June 11, 2024** to discuss this issue. Parties and/or counsel are **DIRECTED** to dial–in to the conference by calling **866–434–5269** at the scheduled time. The access code is **6022965**. Signed by Judge R David Proctor on 6/6/2024. (KAM) (Entered: 06/06/2024) |
| 06/11/2024 | | Minute Entry for proceedings held before Judge R David Proctor: Telephone Conference held on 6/11/2024 re:discovery/depositions. (Court Reporter Pamela Weyant) (KSS) (Entered: 06/11/2024) |
| 06/11/2024 | 314 | **ORDER**: These matters are before the court on Drummond's Motion for Protective Order. (Case No.: 2:11–cv–3695–RDP, Doc. # 811 ; Case No.: 2:15–cv–506–RDP, Doc. # 312 ). |

| | | |
|---|---|---|
| | | The Motion for Protective Order (Case No.: 2:11–cv–3695–RDP, Doc. # 811 ; Case No.: 2:15–cv–506–RDP, Doc. # 312 ) is **GRANTED**. Fact discovery in these cases is **CLOSED**. Signed by Judge R David Proctor on 06/11/2024. (CLD) (Entered: 06/11/2024) |
| 06/14/2024 | 315 | Evidentiary Material *Declaration, Index, and Exhibits for Summary Judgment Motion Filing*. (Attachments: # 1 Exhibit 1: Third Amended Romero Complaint, # 2 Exhibit 2: Romero SJ Order, # 3 Exhibit 3A: Juror Amaryllis Kelly Post–Trial Interview, # 4 Exhibit 3B: Juror Rosie Hudson Post Trial Interview, # 5 Exhibit 4: Balcero Second Amended Complaint, # 6 Exhibit 5: Baloco Complaint, # 7 Exhibit 6: Chiquita CEO Friedheim Notes, # 8 Exhibit 7: Summary of Press Articles on Drummond AUC Collaboration, # 9 Exhibit 7A: Minecraft Article, # 10 Exhibit 8: Day 1 Mancuso Tesimony JEP, # 11 Exhibit 9: Day 2 Mancuso Tesimony JEP, # 12 Exhibit 10: Transcript of April 24, 2007 Congressional Hearing, # 13 Exhibit 11: Declaration of Juan Carlos Rojas, # 14 Exhibit 12: Declaration Jaime Blanco, # 15 Exhibit 13: Blanco 4.19.12 Letters Rogotory Testimony, # 16 Exhibit 14: Jaime Blanco 12.11.23 Deposition, # 17 Exhibit 15: Forensic Report on Blanco Accounting12.12.17, # 18 Exhibit 16: Confirmation of Blanco Forensic Report 7.14.20, # 19 Exhibit 17: Jaime Blanco Deposition 12.11.23 – 2, # 20 Exhibit 18: Blanco Sentencing, # 21 Exhibit 19: Declaration of El Tigre 12.03.09 – English and Spanish, # 22 Exhibit 20: Declaration of Samario – English and Spanish 12.04.09, # 23 Exhibit 21: BBC News Article, # 24 Exhibit 22: El Nuevo Herald Article, # 25 Exhibit 23: Rafael Garcia Decl, # 26 Exhibit 24: Second Garcia Decl, # 27 Exhibit 25: Operation Dragon, # 28 Exhibit 26: Villate Deposition, # 29 Exhibit 27: Walsh Report, # 30 Exhibit 28: Country Report on Human Rights Practices, # 31 Exhibit 29: Jimmy Rubio Decl, # 32 Exhibit 30: Jimmy Rubio Supp. Decl, # 33 Exhibit 31: Carmen Josefa Amaya Daza Decl, # 34 Exhibit 32: Drummond El Tiempo Ad, # 35 Exhibit Pena Decl – 03.04.2015, # 36 Exhibit Javier Pena Expert Report – 04.26.2024, # 37 Exhibit 34A: Expert Report of Joseph Paonessa, # 38 Exhibit 34: Declaration of T'Kach, # 39 Exhibit 35: Wolfram declaration, # 40 Exhibit 36: Charris Handwritten Decl, # 41 Exhibit 37: Charris Testimony 5.7.2009, # 42 Exhibit 38: Colombian Constitutional Court Decision, # 43 Exhibit 39: Charris Testimony – 6.23.2009, # 44 Exhibit 40A: Day 1 Charris Letters Rog. Testimony May 2012, # 45 Exhibit 40B: Day 2 Charris Letters Rog. Testimony, # 46 Exhibit 41: Charris Email April 2008, # 47 Exhibit 42: Gelves Statement 2.25.2011, # 48 Exhibit 43: Perez Memo, # 49 Exhibit 44: El Mecanico Decl, # 50 Exhibit 45: US Embassy Cable Re Drummond, # 51 Exhibit 46: Peinado Combined Decl, # 52 Exhibit 47: Yuca Decl 6.28.12, # 53 Exhibit 48: Pax Dark Side of Coal Report June 2014, # 54 Exhibit 49A: 10.9.18 Colombian Indictment of Drummond, # 55 Exhibit 49B: Drummond Indictment English Version 10.9.18, # 56 Exhibit Prosecutor's Decision to Prosecute Jimenez and Linares 12.16.20, # 57 Exhibit 51: Colombian Court's 5.29.23 Affirmance of Decision to Prosecute, # 58 Exhibit 52: JEP Frees Jaime Blanco 10.19.21, # 59 Exhibit 53: ECF No. 189 Defs Opp to Renewed Sanctions, # 60 Exhibit 54: Chiquita Factual Proffer, # 61 Exhibit 55: Adkins Memo Re Cowboys and Guerillas, # 62 Exhibit 56: Adkins Deposition, # 63 Exhibit 57: Tracy Notes from 11.6.2000 meeting, # 64 Exhibit 58: Article re Chiquita Verdict 6.10.24)(Collingsworth, Terrence) (Entered: 06/14/2024) |
| 06/14/2024 | 316 | Transcript of Proceedings held on June 11,2024, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at http://www.alnd.uscourts.gov/local/court%20forms/transcripts/Transcript% |

| | | |
|---|---|---|
| | | 20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 7/5/2024. Redacted Transcript Deadline set for 7/15/2024. Release of Transcript Restriction set for 9/12/2024. (CLD) (Entered: 06/14/2024) |
| 06/14/2024 | 317 | Evidentiary Material *Drummond's Evidentiary Submission in Support of its Motion for Partial Summary Judgment*. (Attachments: # 1 Exhibit 1 – Defendants' Response to Proposed Findings of Fact (Defamation Doc. 282), # 2 Exhibit 2 – Defamation Doc. 44–6 (PLS00005028–5043), # 3 Exhibit 3 – Chart of Charris, El Tigre and Samario payments spanning Feb. 2013 – May 2014 (CS_TC210119), # 4 Exhibit 4 – July 2013 Charris payment (Defamation Doc. 88–13) (CS002493), # 5 Exhibit 5 – July 2013 Charris payment (CS_TC106310), # 6 Exhibit 6 – Composite of Charris, El Tigre, and Samario payments spanning June 2014 – Nov. 2015, # 7 Exhibit 7 – Nov. 28, 2011 Gelvez payment (Defamation Doc. 44–16), # 8 Exhibit 8 – Composite of El Tigre and Samario payments spanning Feb. 2011 – Dec. 2012 (Defamation Doc. 180–8), # 9 Exhibit 9 – May 2011 El Tigre and Samario payment (Defamation Doc. 180–9), # 10 Exhibit 10 – April 18, 2011 Duarte payment (Defamation Doc. 44–13), # 11 Exhibit 11 – April 29, 2011 Duarte payment (Defamation Doc. 44–15), # 12 Exhibit 12 – Sept. 2011 Blanco payment (Defamation Doc. 775–37), # 13 Exhibit 13 – Dec. 7, 2015 Crime–Fraud Opinion, # 14 Exhibit 14 – Dec. 2011 email chain re Blanco payment (Defamation Doc. 775–41), # 15 Exhibit 15 – Dec. 2011 Blanco payment (CS_TC013510), # 16 Exhibit 16 – July 2012 Blanco payment (Defamation Doc. 180–17), # 17 Exhibit 17 – June 7, 2024 Blanco Deposition, # 18 Exhibit 18 – Collingsworth and C&S's Objections to R&R Regarding Confidentiality and Witness Payments (Defamation Doc. 199), # 19 Exhibit 19 – Sept. 1–3, 2015 Crime–Fraud Hearing Transcript, # 20 Exhibit 20 – Oct. 19, 2022 Deposition of William R. Scherer, III, # 21 Exhibit 21 – Sept. 28, 2022 Deposition of William R. Scherer, Jr.)(Presley, Benjamin) (Entered: 06/14/2024) |
| 06/14/2024 | 318 | Evidentiary Material *in Support of Forthcoming Motion for Summary Judgment*. (Attachments: # 1 Exhibit 1 – Declaration of William R. Scherer, Jr., # 2 Exhibit 2 – William R. Scherer, Jr. Dep. Tr., # 3 Exhibit 3 – Sept. 2, 2015 Hr'g Tr., # 4 Exhibit 4 – Chiquita Complaint, # 5 Exhibit 5 – Dept. of State AUC FTO Designation, # 6 Exhibit 6 – Expert Report of Victoria Sanford, # 7 Exhibit 7 – Colin Powell Remarks, # 8 Exhibit 8 – Chiquita Factual Proffer, # 9 Exhibit 9 – Aug. 1996 Adkins memo (SEALED), # 10 Exhibit 10 – Colombia region maps, # 11 Exhibit 11 – Chiquita Verdict Form, # 12 Exhibit 12 – Oct. 2013 TC email (CS_TC207831), # 13 Exhibit 13 – Oct. 2013 TC email (CS_TC196158), # 14 Exhibit 14 – Compilation of TC emails, # 15 Exhibit 15 – Defs.' First Am. ROG Resp., # 16 Exhibit 16 – Compilation of April 2011 emails, # 17 Exhibit 17 – Defs.' Corrected Findings of Fact, # 18 Exhibit 18 –Compilation of TC emails (Sept. & Nov. 2011), # 19 Exhibit 19 – Feb. 2011 TC email (CS_TC049189), # 20 Exhibit 20 – Defs.' Third Am. ROG Resp., # 21 Exhibit 21 – Compilation of TC emails (Apr. & June, 2011), # 22 Exhibit 22 – Terrence Collingsworth Dep. Tr., # 23 Exhibit 23 –Apr. 2009 FedPayments Report, # 24 Exhibit 24 – Mar. 2009 TC email (Drath Dep. Ex. 9), # 25 Exhibit 25 – Compilation of TC emails, # 26 Exhibit 26 – Mar. 2014 TC email, # 27 Exhibit 27 – Compilation of C&S accounting emails, # 28 Exhibit 28 – July 2012 TC email, # 29 Exhibit 29 – Sept. 2012 TC email, # 30 Exhibit 30 – Feb. 2014 TC email, # 31 Exhibit 31 – C. Levesque Dep. Tr., # 32 Exhibit 32 – E. Hager Dep. Tr., # 33 Exhibit 33 – A. Frevola Dep. Tr., # 34 Exhibit 34 – S. Tellez Dep. Tr., # 35 Exhibit 35 – B. Smith Dep. Tr., # 36 Exhibit 36 – Expert Report of Javier Pena, # 37 Exhibit 37 – Expert Report of Joseph Paonessa, # 38 Exhibit 38 – May 2010 TC–AVB attorney–client agreement, # 39 Exhibit 39 – Declaration of Matthew Mantro, # 40 Exhibit 40 – Aug. 2010 AVB email, # 41 Exhibit 41 – Dec. 2010 TC email, # 42 Exhibit 42 – Jan. 2011 TC letter to Dutch Govt., # 43 Exhibit 43 – Jan. 2011 TC emails to Dutch Govt., # 44 Exhibit 44 – Feb. 2011 TC email to Dutch Govt., # 45 |

| | | |
|---|---|---|
| | | Exhibit 45 – June 2011 AVB email, # 46 Exhibit 46 – Itochu press release, # 47 Exhibit 47 – NICOX agreements, # 48 Exhibit 48 – Sept. 2011 TC letter to Itochu, # 49 Exhibit 49 – Aug. 2015 TC email, # 50 Exhibit 50 – J. Carroll Dep. Tr., # 51 Exhibit 51 – Carroll billing spreadsheet, # 52 Exhibit 52 – May 2012 Carroll memo, # 53 Exhibit 53 – June 2012 Carroll email, # 54 Exhibit 54 – July 2012 Carroll email, # 55 Exhibit 55 – Drummond Resp. Defs.' First ROGs, # 56 Exhibit 56 – Drummond Supp. Rule 26 Disclosures, # 57 Exhibit 57 – Expert Report of Pat Markey (SEALED), # 58 Exhibit 58 – PAX Report "The Dark Side of Coal", # 59 Exhibit 59 – Drummond Renewed Letters Rogatory to PAX, # 60 Exhibit 60 – Drummond emails with PAX, # 61 Exhibit 61 – Court of the Hague Order, # 62 Exhibit 62 – June 2010 EXPATICA article, # 63 Exhibit 63 – June 2010 Both ENDS article, # 64 Exhibit 64 – April 2013 Missiroli email, # 65 Exhibit 65 – May 2010 Dan Watch Report, # 66 Exhibit 66 – Nov. 2013 Frijhoff email, # 67 Exhibit 67 – July 2014 Missiroli email, # 68 Exhibit 68 – May 2014 SOMO Report, # 69 Exhibit 69 – 2016 PAX press release, # 70 Exhibit 70 – May 2016 BankTrack article, # 71 Exhibit 71 – July 2017 Gonzalez email, # 72 Exhibit 72 – Feb. 2016 PAX article, # 73 Exhibit 73 – Jan. 2014 PAX letter to Ploumen, # 74 Exhibit 74 – Feb. 2001 Voluntary Principles meeting, # 75 Exhibit 75 – Voluntary Principles on Security and Human Rights, # 76 Supplement 76 – Dept. of State Overview Voluntary Principles, # 77 Exhibit 77 – Jose Miguel Linares Dep. Tr., # 78 Exhibit 78 – July 2022 DLTD Human Rights Policy, # 79 Exhibit 79 – Bettercoal DLTD assessment, # 80 Exhibit 80 – Nov. 2014 Missiroli email, # 81 Exhibit 81 – Oct. 2017 Gonzalez email, # 82 Exhibit 82 – M. Tracy Dep. Tr., # 83 Exhibit 83 – Compilation Drummond expenses (SEALED), # 84 Exhibit 84 – Compilation Drummond financials (SEALED), # 85 Exhibit 85 – 2016–2022 Data DLTD Sustainability Reports, # 86 Exhibit 86 – Mar. 2018 Goldman Sachs "Project Crimson" (SEALED), # 87 Exhibit 87 – Itochu Briefing, # 88 Exhibit 88 – Compilation Drummond attorney's fees (SEALED), # 89 Exhibit 89 – Dec. 2013 Davis letter)(Paulk, William) (Entered: 06/14/2024) |
| 06/14/2024 | 319 | MOTION to Seal Document by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 06/14/2024) |
| 06/17/2024 | 320 | **TEXT ORDER** – This matter is before the court on Defendant Conrad & Scherer, LLP's ("C&S") Motion for Leave to File Documents Under Seal 319 . The Motion 319 is **GRANTED**. Defendant C&S is granted leave to file Exhibits 9, 57, 83, 84, 86, and 88 in support of its motion for summary judgment under seal. Signed by Judge R David Proctor on 06/17/2024. (CLD) (Entered: 06/17/2024) |
| 06/17/2024 | 321 | MOTION for Summary Judgment by Terrence P Collingsworth, International Rights Advocates Inc. (Collingsworth, Terrence) (Entered: 06/17/2024) |
| 06/17/2024 | 322 | ***Document Sealed*** Notice of filing Under Seal Exhibits (Attachments: # 1 Exhibit 9, # 2 Exhibit 57, # 3 Exhibit 83, # 4 Exhibit 84, # 5 Exhibit 86, # 6 Exhibit 88) (CLD) (Entered: 06/17/2024) |
| 06/17/2024 | 323 | MOTION for Partial Summary Judgment by Drummond Company Inc, Drummond Ltd. (Wells, H) (Entered: 06/17/2024) |
| 06/17/2024 | 324 | MOTION for Summary Judgment by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 06/17/2024) |
| 06/17/2024 | 325 | Evidentiary Material re: 324 MOTION for Summary Judgment *Revised Evidentiary Table on Behalf of Conrad & Scherer, LLP and William Scherer, Jr.* (Paulk, William) (Entered: 06/17/2024) |
| 06/17/2024 | 326 | MOTION to Seal Document 324 MOTION for Summary Judgment by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 06/17/2024) |

| 06/20/2024 | 327 | **TEXT ORDER** – This matter is before the court on C&S's Motion for Leave to File Motion for Summary Judgment Under Seal 326 . The Motion 326 is **GRANTED>**. C&S **SHALL** file an unredacted copy of its Motion for Summary Judgment under seal. Signed by Judge R David Proctor on 06/20/2024. (CLD) (Entered: 06/20/2024) |
|---|---|---|
| 06/21/2024 | 328 | Unopposed MOTION to Seal Document by Conrad & Scherer LLP. (Paulk, William) (Entered: 06/21/2024) |
| 06/21/2024 | 329 | **TEXT ORDER** – This matter is before the court on C&S's Unopposed Motion for Leave to Substitute Exhibit, or in the Alternative, to Seal Exhibit 328 . To the extent the Motion 328 seeks leave to substitute the current version of Doc. # 318–11 with a redacted copy, the Motion is **GRANTED**. C&S **SHALL** substitute the current version of Doc. # 318–11 with a redacted copy. Signed by Judge R David Proctor on 06/21/2024. (CLD) (Entered: 06/21/2024) |
| 06/21/2024 | 330 | STATUS REPORT *Joint Report Regarding Proposed Summary Judgment Briefing Schedule and Page Limitations* by Drummond Company Inc, Drummond Ltd. filed by Drummond Company Inc, Drummond Ltd (Presley, Benjamin) (Entered: 06/21/2024) |
| 06/24/2024 | 331 | ***Document Sealed***Conrad & Scherer,LLP and William R Scherer, Jr.'s Motion for Summary Judgement. Unredacted version of 324 . (CLD) (Entered: 06/24/2024) |
| 06/26/2024 | 332 | **TEXT ORDER** – This matter is before the court on the parties' Joint Report Regarding Proposed Summary Judgment Briefing Schedule and Page Limitations. 330 The court **ADOPTS** the briefing schedule and page limitations proposed by the parties. It is therefore **ORDERED** as follow: (1) The parties' respective evidentiary submissions in support of their opposition briefs are due on **July 23, 2024**, and the parties' opposition briefs are due the following business day, on **July 24, 2024**. The parties may file 60–page opposition briefs. (2) The parties' evidentiary submissions in support of their reply briefs are due on **August 20, 2024**, and the Parties' reply briefs are due the following business day, on **August 21, 2024**. The Parties may file 30–page reply briefs. Signed by Judge R David Proctor on 06/26/2024. (CLD) (Entered: 06/26/2024) |
| 07/02/2024 | 333 | Evidentiary Material re: 317 Evidentiary Material,,,,,, *Drummond's Supplemental Evidentiary Submission in Support of its Motion for Partial Summary Judgment*. (Attachments: # 1 Exhibit 22 – Final copy of the Deposition of Jaime Blanco dated June 7, 2024)(Presley, Benjamin) (Entered: 07/02/2024) |
| 07/05/2024 | 334 | ORDER. On February 15, 2024, Drummond filed a Renewed Motion for Sanctions in the defamation case (Case No.: 2:11–cv–3695–RDP, Doc. # 775 ) and a Motion for Spoliation Sanctions in both of these cases. (Case No.: 2:11–cv–3695–RDP, Doc. # 776 ; Case No.: 2:15–cv–506–RDP, Doc. # 278 ). The court believes the better course of action is to rule upon the merits motions before addressing the sanctions motions. Thus, in the interest of judicial economy, the Clerk of Court is **DIRECTED** to **ADMINISTRATIVELY TERMINATE** the sanctions motions (Case No.: 2:11–cv–3695–RDP,Docs. # 775 and 776 ; Case No.: 2:15–cv–506–RDP, Doc. # 278 ). The sanctions motions may be reinstated, as appropriate, following the courts resolution of the motions for summary judgment. Signed by Judge R David Proctor on 7/5/2024. (KAM) (Entered: 07/05/2024) |
| 07/23/2024 | 335 | Evidentiary Material *Submitted by Conrad & Scherer and William R. Scherer, Jr. in Support of Forthcoming Opposition to Drummond's Motion for Partial Summary Judgment*. (Attachments: # 1 Exhibit 90 – June 2011 emails, # 2 Exhibit 91 – Order Adopting R&R, # 3 Exhibit 92 – R&R Witness Payments, # 4 Exhibit 93 – Richard Drath Dep. Tr., # 5 Exhibit 94 – Ivan Otero Declaration (2015), # 6 Exhibit 95 – C&S Interrogatory Responses (Jan. 2024), # 7 Exhibit 96 – April 2011 emails, # 8 Exhibit 97 – July & August 2011 emails, # 9 |

| | | |
|---|---|---|
| | | Exhibit 98 – William R. Scherer, Jr. Declaration (May 2024), # 10 Exhibit 99 – Blanco Dep. Ex. DX21, # 11 Exhibit 100 – Collingsworth–van Bilderbeek agreement (May 2010), # 12 Exhibit 101 – December 2010 emails, # 13 Exhibit 102 – June 2011 emails, # 14 Exhibit 103 – July 2013 emails, # 15 Exhibit 104 – August 2010 emails, # 16 Exhibit 105 – January 2011 emails)(Paulk, William) (Entered: 07/23/2024) |
| 07/23/2024 | 336 | MOTION to Seal *Forthcoming Response to Drummond's Motion for Partial Summary Judgment and Exhibit* by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 07/23/2024) |
| 07/24/2024 | 337 | Evidentiary Material *Drummond's Evidentiary Submission in Support of its Forthcoming Opposition to Defendants' Motions for Summary Judgment*. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46, # 47 Exhibit 47, # 48 Exhibit 48, # 49 Exhibit 49, # 50 Exhibit 50, # 51 Exhibit 51, # 52 Exhibit 52, # 53 Exhibit 53, # 54 Exhibit 54, # 55 Exhibit 55, # 56 Exhibit 56, # 57 Exhibit 57, # 58 Exhibit 58, # 59 Exhibit 59, # 60 Exhibit 60, # 61 Exhibit 61, # 62 Exhibit 62, # 63 Exhibit 63, # 64 Exhibit 64, # 65 Exhibit 65, # 66 Exhibit 66, # 67 Exhibit 67, # 68 Exhibit 68, # 69 Exhibit 69, # 70 Exhibit 70, # 71 Exhibit 71, # 72 Exhibit 72, # 73 Exhibit 73, # 74 Exhibit 74, # 75 Exhibit 75, # 76 Exhibit 76, # 77 Exhibit 77, # 78 Exhibit 78, # 79 Exhibit 79, # 80 Exhibit 80, # 81 Exhibit 81, # 82 Exhibit 82, # 83 Exhibit 83, # 84 Exhibit 84, # 85 Exhibit 85, # 86 Exhibit 86, # 87 Exhibit 87, # 88 Exhibit 88, # 89 Exhibit 89, # 90 Exhibit 90, # 91 Exhibit 91, # 92 Exhibit 92, # 93 Exhibit 93, # 94 Exhibit 94, # 95 Exhibit 95, # 96 Exhibit 96, # 97 Exhibit 97, # 98 Exhibit 98, # 99 Exhibit 99, # 100 Exhibit 100, # 101 Exhibit 101, # 102 Exhibit 102, # 103 Exhibit 103, # 104 Exhibit 104)(Presley, Benjamin) (Entered: 07/24/2024) |
| 07/24/2024 | 338 | MOTION for Leave to File *Documents Under Seal* by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 07/24/2024) |
| 07/24/2024 | 339 | **TEXT ORDER**: This matter is before the court on Conrad & Scherer, LLP and William R. Scherer Jr.'s Motion for Leave to File Documents Under Seal. 336 The Motion 336 is **GRANTED**. C&S and Scherer may file (1) Defendants' Exhibit 95 [335−6] and (2) an unredacted copy of its Response to Drummond's Motion for Partial Summary Judgment under seal. Signed by Judge R David Proctor on 07/24/2024. (CLD) (Entered: 07/24/2024) |
| 07/24/2024 | 340 | **TEXT ORDER** – This matter is before the court on Drummond's Motion for Leave to File Documents Under Seal. 338 The Motion 338 is **GRANTED**. Drummond may file an unredacted copy of its Opposition to Defendants' Motions for Summary Judgment and Exhibits 2, 3, 15, 40, 41, 45, 47, 84, 100, and 101 thereto under seal. Signed by Judge R David Proctor on 07/24/2024. (CLD) (Entered: 07/24/2024) |
| 07/24/2024 | 341 | RESPONSE in Opposition re 323 MOTION for Partial Summary Judgment filed by Terrence P Collingsworth, International Rights Advocates Inc. (Collingsworth, Terrence) (Entered: 07/24/2024) |
| 07/24/2024 | 342 | RESPONSE in Opposition re 323 MOTION for Partial Summary Judgment filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 07/24/2024) |

| 07/24/2024 | 343 | Evidentiary Material re: 337 Evidentiary Material,,,,,,,,, *Drummond's Supplemental Evidentiary Submission in Support of its Forthcoming Oppositions to Defendants' Motions for Summary Judgment*. (Attachments: # 1 Exhibit 105, # 2 Exhibit 106, # 3 Exhibit 107, # 4 Exhibit 108, # 5 Exhibit 109, # 6 Exhibit 110, # 7 Exhibit 111, # 8 Exhibit 112, # 9 Exhibit 113, # 10 Exhibit 114, # 11 Exhibit 115, # 12 Exhibit 116, # 13 Exhibit 117, # 14 Exhibit 118, # 15 Exhibit 119, # 16 Exhibit 120, # 17 Exhibit 121, # 18 Exhibit 122, # 19 Exhibit 123, # 20 Exhibit 124)(Presley, Benjamin) (Entered: 07/24/2024) |
| --- | --- | --- |
| 07/24/2024 | 344 | MOTION for Leave to File *Under Seal* by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 07/24/2024) |
| 07/24/2024 | 345 | RESPONSE in Opposition re 321 MOTION for Summary Judgment filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 07/24/2024) |
| 07/24/2024 | 346 | RESPONSE in Opposition re 324 MOTION for Summary Judgment filed by Drummond Company Inc, Drummond Ltd. (Wells, H) (Entered: 07/24/2024) |
| 07/25/2024 | 347 | **TEXT ORDER** – This matter is before the court on Drummond's Motion for Leave to File Documents Under Seal. 344 The Motion 344 is **GRANTED**. Drummond may file Exhibits 105 and 113 to its Opposition to Defendants' Motions for Summary Judgment under seal. Signed by Judge R David Proctor on 07/25/2024. (CLD) (Entered: 07/25/2024) |
| 07/25/2024 | 348 | ***Document Sealed*** Conrad & Scherer, LLP and William R Scherer, Jr's Response to Drummond's Motion for Partial Summary Judgment. (CLD) (Entered: 07/25/2024) |
| 07/25/2024 | 349 | ***Document Sealed*** Exhibit DX95 (CLD) (Entered: 07/25/2024) |
| 07/26/2024 | 350 | ***Document Sealed***Drummond's Opposition to Defendants Terrence P. Collingsworth and International Rights Advocates' Motion for Summary Judgment. Unredacted version of 345 . (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 15, # 4 Exhibit 40, # 5 Exhibit 41, # 6 Exhibit 42, # 7 Exhibit 47, # 8 Exhibit 84, # 9 Exhibit 100 Part 1, # 10 Exhibit 100 Part 2, # 11 Exhibit 101) (CLD) (Entered: 07/30/2024) |
| 07/26/2024 | 351 | ***Document Sealed***Drummond's Opposition to Defendants Conrad & Scherer, LLP and William R. Scherer, Jr.'s Motion for Summary Judgement. Unredacted version of 346 (CLD) (Additional attachment(s) added on 8/1/2024: # 1 Exhibit 105, # 2 Exhibit 113) (CLD, ). (Entered: 08/01/2024) |
| 08/20/2024 | 352 | Evidentiary Material *In Support of Forthcoming Reply Brief in Support of Motion for Summary Judgment*. (Attachments: # 1 Exhibit A: Chart of AUC Related Witnesses)(Collingsworth, Terrence) (Entered: 08/20/2024) |
| 08/20/2024 | 353 | Evidentiary Material *Submitted by Conrad & Scherer in Support of Forthcoming Reply Brief in Support of Motion for Summary Judgment*. (Attachments: # 1 Exhibit 106 – February 2011 emails, # 2 Exhibit 107 – July 2012 emails)(Paulk, William) (Entered: 08/20/2024) |
| 08/20/2024 | 354 | Evidentiary Material *Drummond's Evidentiary Submission in Support of its Forthcoming Reply Brief in Support of its Motion for Partial Summary Judgment*. (Attachments: # 1 Exhibit 23, # 2 Exhibit 24, # 3 Exhibit 25, # 4 Exhibit 26, # 5 Exhibit 27, # 6 Exhibit 28, # 7 Exhibit 29, # 8 Exhibit 30, # 9 Exhibit 31, # 10 Exhibit 32, # 11 Exhibit 33, # 12 Exhibit 34, # 13 Exhibit 35, # 14 Exhibit 36, # 15 Exhibit 37, # 16 Exhibit 38, # 17 Exhibit 39, # 18 Exhibit 40)(Presley, Benjamin) (Entered: 08/20/2024) |
| 08/21/2024 | 355 | REPLY to Response to Motion re 321 MOTION for Summary Judgment *Reply in Support of Motion for Summary Judgment* filed by Terrence P Collingsworth. (Collingsworth, Terrence) (Entered: 08/21/2024) |

| 08/21/2024 | 356 | REPLY Brief filed by Plaintiffs Drummond Company Inc, Drummond Ltd re: 341 Response in Opposition to Motion, 342 Response in Opposition to Motion *Drummond's Reply Brief in Support of its Motion for Partial Summary Judgment* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 08/21/2024) |
|---|---|---|
| 08/21/2024 | 357 | MOTION for Leave to File *Documents Under Seal* by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 08/21/2024) |
| 08/21/2024 | 358 | REPLY to Response to Motion re 324 MOTION for Summary Judgment filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 08/21/2024) |
| 08/21/2024 | 359 | MOTION to Seal Document 358 Reply to Response to Motion , MOTION to Seal by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 08/21/2024) |
| 08/22/2024 | 360 | **TEXT ORDER** – This matter is before the court on (1) Drummond's Motion for Leave to File Documents Under Seal 357 , and (2) Conrad & Scherer, LLP and William R. Scherer Jr.'s Motion for Leave to File Document Under Seal 359 . The Motions 357 359 are **GRANTED**. The parties may file unredacted copies of their respective reply briefs in support of their motions for summary judgment under seal. Signed by Judge R David Proctor on 08/22/2024. (CLD) (Entered: 08/22/2024) |
| 08/23/2024 | 361 | ***Document Sealed*** Drummond's Reply in Support of Its Motion for Partial Summary Judgment. (CLD) (Entered: 08/23/2024) |
| 08/26/2024 | 362 | ***Document Sealed*** Conrad & Scherer, LLP and William R. Scherer, Jr.'s Reply in Support of Their Motion for Summary Judgement. (CLD) (Entered: 08/26/2024) |
| 12/10/2024 | 363 | MEMORANDUM OPINION. Signed by Judge R David Proctor on 12/10/2024. (CLD) (Entered: 12/10/2024) |
| 12/10/2024 | 364 | **ORDER**: In accordance with the accompanying Memorandum Opinion, it is **ORDERED** as follows: Defendants Terrence P. Collingsworth's and International Rights Advocates' Motion for Summary Judgment (Doc. # 321 ) and Defendants Conrad & Scherer, LLP and William R. Scherer, Jr.'s Motion for Summary Judgment (Doc. # 324 ) are **GRANTED IN PART AND DENIED IN PART** as set out. Plaintiff Drummond Company, Inc.'s ("Drummond") Motion for Partial Summary Judgment (Doc. # 323 ) is **DENIED**. The case will proceed on Count I – Pattern of Racketeering Activity in violation, and Count II – Conspiracy to Violate RICO. Signed by Judge R David Proctor on 12/10/2024. (CLD) (Entered: 12/10/2024) |
| 01/07/2025 | 365 | MOTION Drummond's Motion to Reinstate its Renewed Motion for Sanctions and Its Motions for Spoliation Sanctions re 278 MOTION for Sanctions *for Spoliation of Evidence* by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 01/07/2025) |
| 01/08/2025 | 366 | RESPONSE in Opposition re 365 MOTION Drummond's Motion to Reinstate its Renewed Motion for Sanctions and Its Motions for Spoliation Sanctions re 278 MOTION for Sanctions *for Spoliation of Evidence* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 01/08/2025) |
| 01/08/2025 | 367 | RESPONSE in Opposition re 365 MOTION Drummond's Motion to Reinstate its Renewed Motion for Sanctions and Its Motions for Spoliation Sanctions re 278 MOTION for Sanctions *for Spoliation of Evidence* filed by Terrence P Collingsworth. (Collingsworth, Terrence) (Entered: 01/08/2025) |
| 01/09/2025 | 368 | REPLY to Response to Motion re 365 MOTION Drummond's Motion to Reinstate its Renewed Motion for Sanctions and Its Motions for Spoliation Sanctions re 278 MOTION for Sanctions *for Spoliation of Evidence* filed by Drummond Company Inc, Drummond Ltd. |

| | | |
|---|---|---|
| | | (Presley, Benjamin) (Entered: 01/09/2025) |
| 01/09/2025 | 369 | **ORDER**: This matter is before the court on Drummond's Motion to Reinstate Its Renewed Motion for Sanctions and Its Motions for Spoliation Sanctions. For the reasons within, Drummond's Motion to Reinstate Its Renewed Motion for Sanctions and Its Motions for Spoliation Sanctions (Case No.: 2:11−cv−3695−RDP, Doc. # 843 ; Case No.: 2:15−cv−506−RDP, Doc. # 365 ) is **GRANTED IN PART AND DENIED IN PART** as set out. Signed by Judge R David Proctor on 01/09/2025. (CLD) (Entered: 01/09/2025) |
| 01/15/2025 | 370 | MOTION for Recusal by International Rights Advocates Inc, Terrence P Collingsworth. (Attachments: # 1 Affidavit Collingsworth Declaration, # 2 Exhibit 1: 8.31.2015 Hearing Transcript, # 3 Exhibit 2: 8.17.2015 Collingsworth Deposition, # 4 Exhibit 3: 9.2.15 Hearing Transcript, # 5 Exhibit 4: 4.19.2016 Hearing Transcript, # 6 Exhibit 5: Exceprt of 8.16.2023 Hearing, # 7 Text of Proposed Order)(Collingsworth, Terrence) (Entered: 01/15/2025) |
| 01/21/2025 | 371 | **TEXT ORDER** – This matter is before the court on Defendants Terrence P. Collingsworth's and IRAdvocates' Motion To Recuse. Interested parties **SHALL** respond to the Motion on or before **January 29, 2025**. Any reply **SHALL** be filed on or before **February 5, 2025**. Signed by Judge R David Proctor on 01/21/2025. (CLD) (Entered: 01/21/2025) |
| 01/29/2025 | 372 | RESPONSE to Motion re 370 MOTION for Recusal filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 01/29/2025) |
| 01/29/2025 | 373 | RESPONSE to Motion re 370 MOTION for Recusal filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – Sept. 7, 2015 Collingsworth email (CS_TC067760))(Presley, Benjamin) (Entered: 01/29/2025) |
| 02/05/2025 | 374 | REPLY to Response to Motion re 370 MOTION for Recusal filed by Terrence P Collingsworth, International Rights Advocates Inc. (Attachments: # 1 Affidavit Supplemental Declaration, # 2 Exhibit Ex. 6 – Manadamus Response)(Collingsworth, Terrence) (Entered: 02/05/2025) |
| 02/10/2025 | 375 | RESPONSE to re 370 *Drummond's Supplemental Response to Defendants Terrence P. Collingsworth and IRAdvocates' Motion to Recuse* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit A – Collingsworth Chiquita Filing)(Presley, Benjamin) (Entered: 02/10/2025) |
| 02/19/2025 | 376 | **ORDER**: This matter is before the court on Defendants Terrence P. Collingsworth's and IRAdvocates' Motion to Recuse Judge R. David Proctor based on 28 U.S.C. §§ 144 and 455. (Case No.: 2:11−cv−3695−RDP, Doc. # 848 ). For the reasons within, the substance of Collingsworth's and IRAdvocates' Motion to Recuse and Declarations are legally insufficient. This is not a close call. The Motion to Recuse (Case No.: 2:11−cv−3695−RDP, Doc. # 848 ; Case No.: 2:15−cv−506−RDP, Doc. # 370 ) is **DENIED**. Signed by Judge R David Proctor on 02/19/2025. (CLD) (Entered: 02/19/2025) |
| 05/20/2025 | 377 | **MEMORANDUM OPINION AND ORDER**: This matter is before the court on the Motion for Spoliation Sanctions filed by Plaintiffs Drummond Company, Inc. and Drummond Ltd. (Drummond). (Defamation Case No. 2:11−cv−03695−RDP, Doc. # 776 ; RICO Case No. 2:15−cv−00506−RDP, Doc. # 278 ). For the reasons within, Drummond's Motion for Spoliation Sanctions (Defamation Case No. 2:11−cv−03695−RDP, Doc. # 776 ; RICO Case No. 2:15−cv−00506−RDP, Doc. # 278 ) is **GRANTED**. The court will set a status conference to discuss the setting of a pretrial conference and potential trial dates by separate order. Signed by Judge R David Proctor on 05/20/2025. (CLD) (Entered: 05/20/2025) |
| 05/20/2025 | 378 | |

| | | |
|---|---|---|
| | | **ORDER SETTING STATUS CONFERENCE**: These cases are **SET** for a status conference in chambers at **10:00 a.m. Central Time on Tuesday, June 23, 2025**, to discuss the setting of a pretrial conference and potential trial dates. Out of town parties and counsel may attend by telephone, and are **DIRECTED** to dial–in to the conference by dialing **(205) 931–0422**, and access code **633638337#**. Signed by Judge R David Proctor on 05/20/2025. (CLD) (Entered: 05/20/2025) |
| 05/22/2025 | 379 | **TEXT ORDER** – To clarify, the status conference recently set by the court is **SET** for **10:00 a.m. Central Time on *Monday*, June 23, 2025**. Signed by Judge R David Proctor on 5/22/2025. (ALO) (Entered: 05/22/2025) |
| 06/11/2025 | 380 | MOTION to clarify *and Conditional Motion for Reconsideration* by Conrad & Scherer LLP. (Paulk, William) (Entered: 06/11/2025) |
| 06/11/2025 | 381 | **TEXT ORDER** – This case is before the court on Defendants' Motion to Clarify and Conditional Motion for Reconsideration. Plaintiffs **SHALL** respond to the Motion on or before **June 25, 2025**. Any reply from Defendants **SHALL** be filed on or before **July 3, 2025**. Signed by Judge R David Proctor on 06/11/2025. (CLD) (Entered: 06/11/2025) |
| 06/12/2025 | 382 | MOTION to Stay by Terrence P Collingsworth. (Attachments: # 1 Supplement Declaration of Ivan Otero Mendoza in Support, # 2 Exhibit A)(Collingsworth, Terrence) (Entered: 06/12/2025) |
| 06/16/2025 | 383 | **TEXT ORDER** – These cases are before the court on the Motion by Defendants Terrence P. Collingsworth and International Rights Advocates to Stay Proceedings Pending Colombian Criminal Trial That Began April 29, 2025. Interested parties **SHALL** respond to the Motion on or before **June 30, 2025**. Any replies **SHALL** be filed on or before **July 8, 2025**. Signed by Judge R David Proctor on 06/16/2025. (CLD) (Entered: 06/16/2025) |
| 06/23/2025 | | Minute Entry for proceedings held before Judge R David Proctor: Status Conference held on 6/23/2025 in Chambers and via telephone. Discussions regarding setting case for trial. (Court Reporter Pamela Weyant) (KSS) (Entered: 06/23/2025) |
| 06/24/2025 | 384 | **TEXT ORDER**: On June 23, 2025, the court conducted a status conference in these cases. As a result of matters discussed on the record during the conference, it is **ORDERED** as follows: The parties **SHALL** meet and confer regarding a date for a pretrial conference, a trial date in December 2025, and all relevant pretrial deadlines. **On or before July 8, 2025**, the parties **SHALL** file a joint report detailing the progress made on these issues and a proposed date for the pretrial conference. The parties **SHALL** also report when the court should anticipate a jointly proposed pretrial order with pretrial deadlines. Signed by Judge R David Proctor on 06/24/2025. (CLD) (Entered: 06/24/2025) |
| 06/25/2025 | 385 | RESPONSE in Opposition re 380 MOTION to clarify *and Conditional Motion for Reconsideration* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 06/25/2025) |
| 06/27/2025 | 386 | Transcript of Proceedings held on June 23,2025, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. <span style="color:red">NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A</span> copy can be obtained at http://www.alnd.uscourts.gov/local/court%20forms/transcripts/Transcript% |

| | | |
|---|---|---|
| | | 20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 7/18/2025. Redacted Transcript Deadline set for 7/28/2025. Release of Transcript Restriction set for 9/25/2025. (CLD) (Entered: 06/27/2025) |
| 06/30/2025 | 387 | RESPONSE to Motion re 382 MOTION to Stay filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 06/30/2025) |
| 06/30/2025 | 388 | RESPONSE in Opposition re 382 MOTION to Stay filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – Declaration of Paula Cadavid)(Presley, Benjamin) (Entered: 06/30/2025) |
| 07/03/2025 | 389 | REPLY to Response to Motion re 380 MOTION to clarify *and Conditional Motion for Reconsideration* filed by Conrad & Scherer LLP. (Paulk, William) (Entered: 07/03/2025) |
| 07/08/2025 | 390 | REPLY to Response to Motion re 382 MOTION to Stay filed by Terrence P Collingsworth, Conrad & Scherer LLP. (Attachments: # 1 Declaration of Terrence P. Collingsworth, # 2 Exhibit 1)(Collingsworth, Terrence) (Entered: 07/08/2025) |
| 07/08/2025 | 391 | STATUS REPORT *JOINT REPORT PURSUANT TO THE COURTS JUNE 24, 2025 ORDER* by Drummond Company Inc, Drummond Ltd. filed by Drummond Company Inc, Drummond Ltd (Wells, H) (Entered: 07/08/2025) |
| 07/16/2025 | 392 | **ORDER**: This matter is before the court on Conrad & Scherer, LLP's ("C&S") Motion to Clarify and Conditional Motion For Reconsideration. (Defamation Case No. 2:11–cv–03695–RDP, Doc. # 858 ; RICO Case No. 2:15–cv–00506–RDP, Doc. # 380 ). For the reasons within, the Motion to Clarify (Doc. # 380 ) is **GRANTED**, as explained above. The court understands that, because the court has clarified its May 20, 2025 Memorandum Opinion and Order, the conditionally requested relief in C&S's Motion is **MOOT**. Signed by Judge R David Proctor on 07/16/2025. (CLD) (Entered: 07/16/2025) |
| 07/16/2025 | 393 | **ORDER**: These cases are before the court on the Motion by Defendants Terrence P. Collingsworth and International Rights Advocates to Stay Proceedings Pending Colombian Criminal Trial that Began April 29, 2025. (Defamation Case No. 2:11–cv–3695–RDP, Doc. # 860 ; RICO Case No. 2:15–cv–506–RDP, Doc. # 382 ). For the reasons within, the Motion by Defendants Terrence P. Collingsworth and International Rights Advocates to Stay Proceedings Pending the Colombian Criminal Trial (Defamation Case No. 2:11–cv–3695–RDP, Doc. # 860 ; RICO Case No. 2:15–cv–506–RDP, Doc. # 382 ) is **DENIED**. It is **FURTHER ORDERED** In light of the Parties' Joint Report (Doc. # 869 ) these cases are **SET** for **TRIAL** beginning on **December 1, 2025**. **On or before July 25, 2025**, the parties **SHALL** submit a proposed pretrial order with pretrial deadlines. A pretrial conference is tentatively **SET** for **12:00 noon on Monday, August 25, 2025**. Signed by Judge R David Proctor on 07/16/2025. (CLD) (Entered: 07/17/2025) |
| 07/22/2025 | 394 | MOTION to Bifurcate *and to Preclude Consolidated Trials* by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 07/22/2025) |
| 07/22/2025 | 395 | **TEXT ORDER** – These matters are before the court on Defendants Conrad & Scherer, LLP and William R. Scherer, Jr.'s Motion to Preclude Consolidated Trials. Any response **SHALL** be filed on or before **August 8, 2025**. Any replies **SHALL** be filed on or before **August 20, 2025**. Signed by Judge R David Proctor on 07/22/2025. (CLD) (Entered: 07/22/2025) |
| 08/08/2025 | 396 | RESPONSE in Opposition re 394 MOTION to Bifurcate *and to Preclude Consolidated Trials* filed by Terrence P Collingsworth. (Collingsworth, Terrence) (Entered: 08/08/2025) |
| 08/08/2025 | 397 | RESPONSE in Opposition re 394 MOTION to Bifurcate *and to Preclude Consolidated Trials* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – CS |

| | | |
|---|---|---|
| | | Amended Rule 26 Disclosures, # 2 Exhibit 2 – March 1, 2011 PAX email (CS_TC058523))(Presley, Benjamin) (Entered: 08/08/2025) |
| 08/20/2025 | 398 | REPLY to Response to Motion re 394 MOTION to Bifurcate *and to Preclude Consolidated Trials* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Expert report of Mauricio Santamaria)(Paulk, William) (Entered: 08/20/2025) |
| 08/21/2025 | 399 | MEMORANDUM OPINON AND ORDER. This matter is before the court on Conrad & Scherer, LLP and William R. Scherer, Jr.'s (collectively, "C&S") Motion to Preclude Consolidated Trials. (Defamation Case No. 2:11−cv−03695−RDP, Doc. # 872; RICO Case No. 2:15−cv−00506−RDP, Doc. # 394). The Motion has been fully briefed (Docs. # 874, 875, 876) and is ripe for decision. Upon careful consideration of the relevant factors, the court concludes that the two cases involve enough common questions of fact and law to justify consolidation under Rule 42(a) for purposes of trial. Therefore, C&S's Motion to Preclude Consolidated Trials (Case No. 2:11−cv−03695−RDP, Doc. # 872; Case No. 2:15−cv−00506−RDP, Doc. # 394) is **DENIED**. Signed by Judge R David Proctor on 8/21/2025. (KAM) (Entered: 08/21/2025) |
| 08/22/2025 | 400 | MOTION in Limine by Terrence P Collingsworth, International Rights Advocates Inc. (Collingsworth, Terrence) (Entered: 08/22/2025) |
| 08/22/2025 | 401 | MOTION in Limine *Omnibus Motion to Exclude Evidence and Argument* by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 402 | MOTION in Limine *regarding Co−Conspirator Statements* by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 403 | MOTION in Limine *regarding "Witness Payments"* by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 404 | MOTION in Limine *regarding Default Judgments* by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 405 | MOTION in Limine *regarding "Defamatory Letters"* by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 406 | MOTION in Limine *regarding Ethical Rules* by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 407 | MOTION in Limine *regarding Sanctions Motion and Crime−Fraud Order* by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 408 | MOTION in Limine *regarding Spoliation Order and Evidence* by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 409 | MOTION in Limine *regarding Uribe Conviction* by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 410 | MOTION in Limine *regarding Drummond Indictment* by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Indictment, # 2 Exhibit 2 – Sanchez Declaration)(Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 411 | MOTION in Limine *regarding Drummond Customer Emails* by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 412 | MOTION in Limine *regarding Extraterritorial Damages* by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 08/22/2025) |

| 08/22/2025 | 413 | MOTION in Limine *regarding Attorney's Fees as RICO Damages* by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 08/22/2025) |
|---|---|---|
| 08/22/2025 | 414 | MOTION in Limine *regarding RICO Damages and Statute of Limitations* by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 415 | MOTION in Limine *regarding Rule 26 Damage Computations* by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – April 2024 Letter, # 2 Exhibit 2 – December 2023 Letter, # 3 Exhibit 3 – January 2024 Letter, # 4 Exhibit 4 – February 2024 Letter)(Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 416 | MOTION in Limine *regarding Defamation Damages* by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – September 2023 Letter, # 2 Exhibit 2 – October 2023 Letter)(Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 417 | MOTION in Limine *regarding Untimely and Undisclosed Expert Documents* by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Drummond Resp. C&S 1st RFPs, # 2 Exhibit 2 – Drummond Initial Rule 26 Disclosures, # 3 Exhibit 3 – August 2023 Letter, # 4 Exhibit 4 – September 2023 Letter, # 5 Exhibit 5 – October 2023 Letter, # 6 Exhibit 6 – C&S 2nd RFPs, # 7 Exhibit 7 – Drummond Resp. C&S 2nd RFPs, # 8 Exhibit 8 – November 2023 Letter, # 9 Exhibit 9 – January 2024 Letter, # 10 Exhibit 10 – January 2024 Letter (2nd), # 11 Exhibit 11 – February 2024 Letter, # 12 Exhibit 12 – March 2024 Expert Disclosure Letter, # 13 Exhibit 13 – April 2024 Letter)(Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 418 | MOTION in Limine *and Daubert Motion to Exclude Mauricio Santamaria* by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 419 | MOTION in Limine *and Daubert Motion to Exclude Spencer Lynch* by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 420 | MOTION in Limine *and Daubert Motion to Exclude Bernard Harwood* by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Harwood 2024 Report)(Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 421 | MOTION in Limine *and Daubert Motion to Exclude Andres Otero* by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Andres Otero Expert Report, # 2 Exhibit 2 – Amicus Brief, # 3 Exhibit 3 – US v. Khweis, # 4 Exhibit 4 – Austin v. Brown, # 5 Exhibit 5 – Chiquita Order Excluding Otero, # 6 Exhibit 6 – Otero Article El Testigo, # 7 Exhibit 7 – Miesen v. Hawley)(Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 422 | MOTION in Limine *and Daubert Motion to Exclude Pat Markey* by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Sales Tonnage Chart (SEALED))(Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 423 | MOTION in Limine *and Daubert Motion to Exclude Kroll Witnesses Leidy Johana Olaya Lopez and Pablo Iragorri* by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Kroll Report (SEALED), # 2 Exhibit 2 – Drummond Resp. C&S 3rd RFPs, # 3 Exhibit 3 – April 2024 Letter)(Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 424 | MOTION for Leave to File *Documents Under Seal* by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 08/22/2025) |
| 08/22/2025 | 425 | MOTION in Limine *No. 1 – Regarding Prior Testimony of Witnesses During the Time Payments to Those Witnesses Were Fraudulently Concealed* by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 08/22/2025) |

| 08/22/2025 | 426 | MOTION in Limine *No. 2 – Regarding the Itochu Transactions* by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 08/22/2025) |
|---|---|---|
| 08/22/2025 | 427 | MOTION in Limine *No. 3 – Regarding Any Party's Financial Condition or Wealth* by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 08/22/2025) |
| 08/22/2025 | 428 | MOTION in Limine *No. 4 – Regarding the Colombian Criminal Proceeding* by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Presley, Benjamin) (Entered: 08/22/2025) |
| 08/22/2025 | 429 | MOTION in Limine *No. 5 – Regarding Exclusion of JEP Documents and "Testimony"* by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Presley, Benjamin) (Entered: 08/22/2025) |
| 08/22/2025 | 430 | MOTION in Limine *No. 6 – Regarding Chiquita Litigation* by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1)(Presley, Benjamin) (Entered: 08/22/2025) |
| 08/22/2025 | 431 | MOTION in Limine *No. 7 – Regarding Former Colombian President Uribe* by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 08/22/2025) |
| 08/22/2025 | 432 | MOTION in Limine *No. 8 – Regarding Prior Bad Acts* by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 08/22/2025) |
| 08/22/2025 | 433 | MOTION in Limine *No. 9 – Regarding Unrelated Litigation* by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 08/22/2025) |
| 08/22/2025 | 434 | MOTION in Limine *No. 10 – Regarding Temporal Limitations on Evidence Relating to Defendants' Subjective Belief Regarding Their Defamatory Statements* by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 08/22/2025) |
| 08/22/2025 | 435 | MOTION in Limine *No. 11 – Regarding Defendants Referring to Themselves as "Human Rights" Lawyers or Using Other Improper Characterizations* by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 08/22/2025) |
| 08/22/2025 | 436 | MOTION in Limine *No. 12 – Regarding RICO's Treble Damages and Fee–Shifting Provisions* by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 08/22/2025) |
| 08/22/2025 | 437 | MOTION in Limine *No. 13 – Regarding the Attorneys' Fees Component of Drummond's RICO Damages* by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 08/22/2025) |
| 08/22/2025 | 438 | MOTION in Limine *and Motion to Exclude the Testimony and Report of Victoria Sanford* by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – Sanford Deposition, # 2 Exhibit 2 – Sanford Report, # 3 Exhibit 3 – Chiquita Order)(Presley, Benjamin) (Entered: 08/22/2025) |
| 08/22/2025 | 439 | MOTION in Limine *and Motion to Exclude the Testimony and Report of Joseph Paonessa* by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – Paonessa Report, # 2 Exhibit 2 – March 8, 2024 CS Letter, # 3 Exhibit 3 – Harwood Report)(Presley, Benjamin) (Entered: 08/22/2025) |
| 08/22/2025 | 440 | MOTION in Limine *and Motion to Exclude the Testimony and Report of Javier Pena* by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – Pena Report, # 2 Exhibit 2 – Harwood Report)(Presley, Benjamin) (Entered: 08/22/2025) |

| 08/22/2025 | 441 | MOTION in Limine *and Motion to Exclude the Testimony and Report of Jan Jacobowitz* by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – Jacobowitz Report, # 2 Exhibit 2 – Harwood Report)(Presley, Benjamin) (Entered: 08/22/2025) |
|---|---|---|
| 08/25/2025 |  | Minute Entry for proceedings held before Judge R David Proctor: Initial Pretrial Conference held on 8/25/2025. Discussion as to trial logistics. Final Pretrial Conference to be set for November 24, 2025 at 12:00 pm. Pretrial order to be entered by the Court. (Court Reporter Pamela Weyant) (KSS) (Entered: 08/25/2025) |
| 08/25/2025 | 442 | **ORDER**: This matter is before the court on Defendants Conrad & Scherer, LLP and William R. Scherer, Jr.'s Motion for Leave to File Documents Under Seal. (Case No. 2:11–cv–3695–RDP, Doc. # 902 ; Case No. 2:15–cv–00506–RDP, Doc. # 424 ). The Motion (Case No. 2:11–cv–3695–RDP, Doc. # 902 ; Case No. 2:15–cv–00506–RDP, Doc. # 424 ) is **GRANTED** as further set out in the order. Signed by Judge R David Proctor on 08/25/2025. (CLD) (Entered: 08/25/2025) |
| 08/26/2025 | 443 | **PRETRIAL ORDER**: A pretrial conference was held at 12:00 noon on August 25, 2025. Fact discovery in these cases is **CLOSED**. Pending before the court are a number of motions in limine and pretrial motions. Final pretrial conference: **November 24, 2025**, at noon. These cases are set for **Jury trial to begin on December 1, 2025**. The parties are to comply fully with each provision contained in Exhibit D –– Standard Pretrial Procedures which is incorporated into this Order by reference as if fully set forth verbatim herein. It is **ORDERED** that the above provisions be binding on all parties unless modified by further order for good cause shown. Signed by Judge R David Proctor on 08/26/2025. (CLD) (Entered: 08/26/2025) |
| 09/02/2025 | 444 | Transcript of Proceedings held on August 25, 2025, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at http://www.alnd.uscourts.gov/local/court%20forms/transcripts/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 9/23/2025. Redacted Transcript Deadline set for 10/3/2025. Release of Transcript Restriction set for 12/1/2025. (CLD) (Entered: 09/02/2025) |
| 09/11/2025 | 445 | DEFENDANTS INTERNATIONAL RIGHTS ADVOCATES AND TERRENCE P. COLLINGSWORTH'S OPPOSITION TO DRUMMOND'S MOTION IN LIMINE NO. 10 REGARDING TEMPORAL LIMITS ON EVIDENCE by Terrence P Collingsworth, International Rights Advocates Inc. (Collingsworth, Terrence) (Entered: 09/11/2025) |
| 09/11/2025 | 446 | DEFENDANTS INTERNATIONAL RIGHTS ADVOCATES AND TERRENCE P. COLLINGSWORTH'S OPPOSITION TO DRUMMOND'S MOTION IN LIMINE NO. 11 REGARDING CHARACTERIZATION OF DEFENDANTS AS HUMAN RIGHTS LAWYERS AND DRUMMOND'S CLAIMS AS SLAPP SUITS by Terrence P Collingsworth, International Rights Advocates Inc. (Collingsworth, Terrence) (Entered: 09/11/2025) |
| 09/11/2025 | 447 | RESPONSE in Opposition re 425 MOTION in Limine *No. 1 – Regarding Prior Testimony of Witnesses During the Time Payments to Those Witnesses Were Fraudulently Concealed* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: |

| | | |
|---|---|---|
| | | 09/11/2025) |
| 09/11/2025 | 448 | RESPONSE in Opposition re 426 MOTION in Limine *No. 2 – Regarding the Itochu Transactions* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/11/2025) |
| 09/11/2025 | 449 | RESPONSE in Opposition re 427 MOTION in Limine *No. 3 – Regarding Any Party's Financial Condition or Wealth* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/11/2025) |
| 09/11/2025 | 450 | RESPONSE in Opposition re 428 MOTION in Limine *No. 4 – Regarding the Colombian Criminal Proceeding* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/11/2025) |
| 09/11/2025 | 451 | RESPONSE in Opposition re 429 MOTION in Limine *No. 5 – Regarding Exclusion of JEP Documents and "Testimony"* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Peace agreement, # 2 Exhibit 2 – Jorge 40 article 1, # 3 Exhibit 3 – Jorge 40 article 2, # 4 Exhibit 4 – Macro Case 08, # 5 Exhibit 5 – JEP summons to Blanco)(Paulk, William) (Entered: 09/11/2025) |
| 09/11/2025 | 452 | RESPONSE in Opposition re 430 MOTION in Limine *No. 6 – Regarding Chiquita Litigation* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/11/2025) |
| 09/11/2025 | 453 | RESPONSE in Opposition re 431 MOTION in Limine *No. 7 – Regarding Former Colombian President Uribe* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – DR Resp. 1st RFP Balcero, # 2 Exhibit 2 – DR Am. Resp. 1st RFP Balcero, # 3 Exhibit 3 – DR Resp. 5th RFP Balcero, # 4 Exhibit 4 – DR Resp. 1st RFP Defamation, # 5 Exhibit 5 – DR Resp. 2nd RFP Defamation, # 6 Exhibit 6 – DR Resp. 3rd RFP Def., # 7 Exhibit 7 – Paulk email to Presley)(Paulk, William) (Entered: 09/11/2025) |
| 09/11/2025 | 454 | RESPONSE in Opposition re 432 MOTION in Limine *No. 8 – Regarding Prior Bad Acts* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Adkins Sept. 1995 memo)(Paulk, William) (Entered: 09/11/2025) |
| 09/11/2025 | 455 | RESPONSE in Opposition re 433 MOTION in Limine *No. 9 – Regarding Unrelated Litigation* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – DCI press release 1, # 2 Exhibit 2 – DCI press release 2, # 3 Exhibit 3 – DOJ press release, # 4 Exhibit 4 – Whitmire article 1, # 5 Exhibit 5 – Whitmire article 2, # 6 Exhibit 6 – Cason article, # 7 Exhibit 7 – Lobbying list, # 8 Exhibit 8 – NYT article, # 9 Exhibit 9 – Tracy trial testimony, # 10 Exhibit 10 – Kilpatrick article)(Paulk, William) (Entered: 09/11/2025) |
| 09/11/2025 | 456 | RESPONSE in Opposition re 434 MOTION in Limine *No. 10 – Regarding Temporal Limitations on Evidence Relating to Defendants' Subjective Belief Regarding Their Defamatory Statements* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/11/2025) |
| 09/11/2025 | 457 | RESPONSE in Opposition re 435 MOTION in Limine *No. 11 – Regarding Defendants Referring to Themselves as "Human Rights" Lawyers or Using Other Improper Characterizations* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/11/2025) |
| 09/11/2025 | 458 | RESPONSE to re 436 *Stipulation of Non-Opposition to Drummond MIL No. 12* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/11/2025) |

| 09/11/2025 | 459 | RESPONSE in Opposition re 437 MOTION in Limine *No. 13 – Regarding the Attorneys' Fees Component of Drummond's RICO Damages* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/11/2025) |
| --- | --- | --- |
| 09/11/2025 | 460 | RESPONSE in Opposition re 438 MOTION in Limine *and Motion to Exclude the Testimony and Report of Victoria Sanford* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Chiquita order on Kaplan, # 2 Exhibit 2 – Transcript Chiquita trial day 14, # 3 Exhibit 3 – Transcript Chiquita trial day 15, # 4 Exhibit 4 – Sanford anthropological methods, # 5 Exhibit 5 – Sanford books and articles, # 6 Exhibit 6 – Sanford presentation, # 7 Exhibit 7 – Sanford transitional justice materials, # 8 Exhibit 8 – Sanford databases, # 9 Exhibit 9 – Sanford declassified documents)(Paulk, William) (Entered: 09/11/2025) |
| 09/11/2025 | 461 | RESPONSE in Opposition re 439 MOTION in Limine *and Motion to Exclude the Testimony and Report of Joseph Paonessa* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/11/2025) |
| 09/11/2025 | 462 | RESPONSE in Opposition re 440 MOTION in Limine *and Motion to Exclude the Testimony and Report of Javier Pena* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/11/2025) |
| 09/11/2025 | 463 | RESPONSE in Opposition re 441 MOTION in Limine *and Motion to Exclude the Testimony and Report of Jan Jacobowitz* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/11/2025) |
| 09/11/2025 | 464 | RESPONSE in Opposition re 400 MOTION in Limine filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 465 | RESPONSE in Opposition re 401 MOTION in Limine *Omnibus Motion to Exclude Evidence and Argument* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1)(Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 466 | RESPONSE in Opposition re 402 MOTION in Limine *regarding Co–Conspirator Statements* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 467 | RESPONSE in Opposition re 403 MOTION in Limine *regarding "Witness Payments"* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1)(Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 468 | RESPONSE in Opposition re 404 MOTION in Limine *regarding Default Judgments* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 469 | RESPONSE in Opposition re 405 MOTION in Limine *regarding "Defamatory Letters"* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 470 | RESPONSE in Opposition re 406 MOTION in Limine *regarding Ethical Rules* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 471 | RESPONSE to Motion re 407 MOTION in Limine *regarding Sanctions Motion and Crime–Fraud Order* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 472 | RESPONSE to Motion re 408 MOTION in Limine *regarding Spoliation Order and Evidence* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/11/2025) |

| 09/11/2025 | 473 | RESPONSE in Opposition re 409 MOTION in Limine *regarding Uribe Conviction* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/11/2025) |
|---|---|---|
| 09/11/2025 | 474 | RESPONSE in Opposition re 410 MOTION in Limine *regarding Drummond Indictment* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 475 | RESPONSE in Opposition re 411 MOTION in Limine *regarding Drummond Customer Emails* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 476 | RESPONSE in Opposition re 412 MOTION in Limine *regarding Extraterritorial Damages* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 477 | RESPONSE in Opposition re 413 MOTION in Limine *regarding Attorney's Fees as RICO Damages* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 478 | RESPONSE in Opposition re 414 MOTION in Limine *regarding RICO Damages and Statute of Limitations* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 479 | RESPONSE in Opposition re 415 MOTION in Limine *regarding Rule 26 Damage Computations* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 480 | RESPONSE in Opposition re 416 MOTION in Limine *regarding Defamation Damages* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 481 | RESPONSE in Opposition re 417 MOTION in Limine *regarding Untimely and Undisclosed Expert Documents* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 482 | RESPONSE in Opposition re 418 MOTION in Limine *and Daubert Motion to Exclude Mauricio Santamaria* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 483 | RESPONSE in Opposition re 419 MOTION in Limine *and Daubert Motion to Exclude Spencer Lynch* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 484 | RESPONSE in Opposition re 420 MOTION in Limine *and Daubert Motion to Exclude Bernard Harwood* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 485 | RESPONSE in Opposition re 422 MOTION in Limine *and Daubert Motion to Exclude Pat Markey* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 486 | RESPONSE in Opposition re 423 MOTION in Limine *and Daubert Motion to Exclude Kroll Witnesses Leidy Johana Olaya Lopez and Pablo Iragorri* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 487 | RESPONSE in Opposition re 421 MOTION in Limine *and Daubert Motion to Exclude Andres Otero* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit |

| | | |
|---|---|---|
| | | 1)(Presley, Benjamin) (Entered: 09/11/2025) |
| 09/11/2025 | 488 | MOTION for Leave to File *Documents Under Seal* by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/11/2025) |
| 09/12/2025 | 489 | **TEXT ORDER**: This matter is before the court on Drummond's Motion for Leave to File Documents Under Seal. 488 The Motion is **GRANTED**. Drummond may file unredacted copies of the following documents under seal: An unredacted copy of the Declaration of Pat Markey dated September 11, 2025, and attached as Exhibit 3 to Drummond's Response to C&S and William R. Scherer, Jr.'s "Motion in Limine and Rule 37(c) Motion to Exclude Untimely Disclosed Documents and Strike Related Expert Testimony"; An unredacted copy of Drummond's Response to C&S and William R. Scherer, Jr.'s "Motion to Preclude All Testimony by Pat Markey"; An unredacted copy of the Declaration of Pat Markey dated September 11, 2025, and attached as Exhibit 1 to Drummond's Response to C&S and William R. Scherer, Jr.s "Motion to Preclude All Testimony by Pat Markey"; A copy of Pat Markey's expert report dated March 8, 2024, and attached as Exhibit 2 to Drummond's Response to C&S and William R. Scherer, Jr.'s "Motion to Preclude All Testimony by Pat Markey"; A copy of DR 217111–217115 attached as Exhibit 1 to Drummond's Response to C&S and William R. Scherer, Jr.'s "Motion to Preclude All Testimony by Kroll's Leidy Johana Olaya Lopez and Pablo Iragorri"; and A copy of Exhibit 14 to the Deposition of Jaime Blanco attached as Exhibit 2 to Drummond's Response to C&S and William R. Scherer, Jr.'s "Motion to Preclude All Testimony by Krolls Leidy Johana Olaya Lopez and Pablo Iragorri."Signed by Judge R David Proctor on 09/12/2025. (CLD) (Entered: 09/12/2025) |
| 09/15/2025 | 490 | ***SEALED MOTION pursuant to 423 ***Conrad & Scherer, LLP and William R. Scherer, Jr.'s Notice of Filing Under Seal. Deemed filed 09/10/2025 (Attachments: # 1 Conrad & Scherer, LLP and William R. Scherer, Jr.'s Motion to Preclude All Testimony by Kroll's Leidy Johana Olaya Lopez and Pablo Iragorri, # 2 Exhibit 1 – Part 1, # 3 Exhibit 1 – Part 2, # 4 Exhibit 1 – Part 3, # 5 Exhibit 1 – Part 4, # 6 Exhibit 1– Part 5, # 7 Exhibit 1 – Part 6, # 8 Exhibit 1 – Part 7, # 9 Exhibit 1 – Part 8, # 10 Exhibit 1 – Part 9, # 11 Exhibit 1 – Part 10, # 12 Exhibit 1 – Part 11, # 13 Exhibit 1 – Part 12, # 14 Exhibit 1 – Part 13, # 15 Exhibit 1 – Part 14, # 16 Exhibit 1 – Part 15, # 17 Exhibit 1 – Part 16, # 18 Exhibit 1 – Part 17, # 19 Exhibit 1 – Part 18, # 20 Exhibit 1 – Part 19, # 21 Exhibit 1 – Part 20, # 22 Exhibit 1 – Part 21, # 23 Exhibit 1 – Part 22, # 24 Exhibit 1 – Part 23, # 25 Exhibit 1 – Part 24, # 26 Exhibit 1 – Part 25, # 27 Exhibit 1 – Part 26, # 28 Exhibit 1 – Part 27, # 29 Exhibit 1 – Part 28, # 30 Exhibit 1 – Part 29, # 31 Exhibit 1 – Part 30, # 32 Exhibit 1 – Part 31, # 33 Exhibit 1 – Part 32, # 34 Exhibit 1 – Part 33, # 35 Exhibit 1 – Part 34, # 36 Exhibit 1 – Part 35, # 37 Exhibit 1 – Part 36, # 38 Exhibit 1 – Part 37, # 39 Exhibit 1 – Part 38, # 40 Exhibit 1 – Part 39, # 41 Exhibit 1 – Part 40, # 42 Exhibit 1 – Part 41, # 43 Exhibit 1 – Part 42, # 44 Exhibit 1– Part 43, # 45 Exhibit 1 – Part 44, # 46 Exhibit 1 – Part 45, # 47 Exhibit 1 – Part 46, # 48 Exhibit 1 – Part 47, # 49 Exhibit 1 – Part 48, # 50 Exhibit 1 – Part 49, # 51 Exhibit 1 – Part 50, # 52 Exhibit 1 – Part 51, # 53 Exhibit 1 – Part 52, # 54 Exhibit 1 – Part 53, # 55 Exhibit 1 – Part 54, # 56 Exhibit 1 – Part 55, # 57 Exhibit 1 – Part 56, # 58 Exhibit 1 – Part 57, # 59 Exhibit 1 – Part 58, # 60 Exhibit 1 – Part 59, # 61 Exhibit 1 – Part 60, # 62 Exhibit 1– Part 61, # 63 Exhibit 1 – Part 62, # 64 Exhibit 1 – Part 63, # 65 Exhibit 1 – Part 64, # 66 Exhibit 1 – Part 65, # 67 Exhibit 1 – Part 66, # 68 Exhibit 1 – Part 67, # 69 Exhibit 1 – Part 68, # 70 Exhibit 1 – Part 69, # 71 Exhibit 1 – Part 70, # 72 Exhibit 1 – Part 71, # 73 Exhibit 1 – Part 72, # 74 Exhibit 1 – Part 73, # 75 Exhibit 1 – Part 74, # 76 Exhibit 1 – Part 75, # 77 Exhibit 1 – Part 76, # 78 Exhibit 1 – Part 77, # 79 Exhibit 1 – Part 78, # 80 Exhibit 1 – Part 79, # 81 Exhibit 1 – Part 80, # 82 Exhibit 1 – Part 81, # 83 Exhibit 1 – Part 82, # 84 Exhibit 1 – Part 83, # 85 Exhibit 1 – Part 84, # 86 Exhibit 1 – Part 85, # 87 Exhibit 1 – Part 86, # 88 Exhibit 1 – Part 87, # 89 Exhibit 1 – Part 88, # 90 Exhibit 1 – Part 89, # 91 Exhibit 1 – Part 90, # 92 Exhibit |

| | | |
|---|---|---|
| | | 1 – Part 91, # 93 Exhibit 1 – Part 92, # 94 Exhibit 1 – Part 93, # 95 Exhibit 1 – Part 94, # 96 Exhibit 1 – Part 95, # 97 Exhibit 1 – Part 96, # 98 Exhibit 1 – Part 97, # 99 Exhibit 1 – Part 98, # 100 Exhibit 1 – Part 99, # 101 Exhibit 1 – Part 100, # 102 Exhibit 1 – Part 101, # 103 Exhibit 1 – Part 102, # 104 Exhibit 1 – Part 103, # 105 Exhibit 1 – Part 104, # 106 Exhibit 1 – Part 105, # 107 Exhibit 1 – Part 106, # 108 Exhibit 1 – Part 107, # 109 Exhibit 1 – Part 108, # 110 Exhibit 1 – Part 109) (CLD) (Entered: 09/15/2025) |
| 09/15/2025 | 491 | ***SEALED MOTION pursuant to 422 ***Conrad & Scherer, LLP and William R. Scherer, Jr.'s Notice of Filing Under Seal deemed filed 09/10/2025 (Attachments: # 1 Conrad & Scherer, LLP and William R. Scherer, Jr.'s Motion to Preclude all Testimony by Pat Markey, # 2 Exhibit 1) (CLD) (Entered: 09/15/2025) |
| 09/15/2025 | 492 | ***SEALED MOTION pursuant to 412 ***Conrad & Scherer, LLP and William R. Scherer, Jr.'s Notice of Filing Under Seal deemed filed 09/10/2025. (Attachments: # 1 Conrad & Scherer, LLP and William R. Scherer, Jr.'s Motion In Limine to Exclude Testimony and Evidence Regarding Foreign Injuries) (CLD) (Entered: 09/15/2025) |
| 09/15/2025 | 493 | ***SEALED MOTION pursuant to 417 ***Conrad & Scherer, LLP and William R. Scherer, Jr.'s Notice of Filing Under Seal deemed filed 09/10/2025 (Attachments: # 1 Conrad & Scherer, LLP and William R. Scherer, Jr.'s Motion in Limine and Rule 37(c) Motion to Exclude Untimely Disclosed Documents and Strike Related Expert Testimony) (CLD) (Entered: 09/15/2025) |
| 09/15/2025 | 494 | ***SEALED MOTION pursuant to 414 ***Conrad & Scherer, LLP and William R. Scherer, Jr.'s Notice of Filing Under Seal deemed filed 09/10/2025. (Attachments: # 1 Conrad & Scherer, LLP and William R. Scherer, Jr.'s Motion in Limine to Preclude Evidence of Time−Barred Damages) (CLD) (Entered: 09/15/2025) |
| 09/15/2025 | 495 | ***Sealed Response*** Plaintiff's Notice of Filing Document Under Seal deemed filed 09/12/2025. (Attachments: # 1 Drummond's Response to C&S and Wiiliam R. Scherer, Jr.'s Motion to Preclude All Testimony by Pat Markey, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3) (CLD) (Entered: 09/15/2025) |
| 09/15/2025 | 496 | ***Document Sealed***Plaintiff's Notice of Filing Document Under Seal deemed filed 09/12/2025. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (CLD) (Entered: 09/15/2025) |
| 09/25/2025 | 497 | REPLY Brief filed by Defendants Terrence P Collingsworth, International Rights Advocates Inc re: 464 Response in Opposition to Motion filed by Terrence P Collingsworth, International Rights Advocates Inc. (Attachments: # 1 Exhibit A – Chiquita Order on Motions in Limine, # 2 Exhibit B – Law360 Article on Chiquita Jury Award)(Collingsworth, Terrence) (Entered: 09/25/2025) |
| 09/25/2025 | 498 | REPLY to Response to Motion re 425 MOTION in Limine *No. 1 – Regarding Prior Testimony of Witnesses During the Time Payments to Those Witnesses Were Fraudulently Concealed* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/25/2025) |
| 09/25/2025 | 499 | REPLY to Response to Motion re 426 MOTION in Limine *No. 2 – Regarding the Itochu Transactions* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1)(Presley, Benjamin) (Entered: 09/25/2025) |
| 09/25/2025 | 500 | REPLY to Response to Motion re 427 MOTION in Limine *No. 3 – Regarding Any Party's Financial Condition or Wealth* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/25/2025) |
| 09/25/2025 | 501 | |

| | | |
|---|---|---|
| | | REPLY to Response to Motion re 428 MOTION in Limine *No. 4 – Regarding the Colombian Criminal Proceeding* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Presley, Benjamin) (Entered: 09/25/2025) |
| 09/25/2025 | 502 | REPLY to Response to Motion re 429 MOTION in Limine *No. 5 – Regarding Exclusion of JEP Documents and "Testimony"* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1)(Presley, Benjamin) (Entered: 09/25/2025) |
| 09/25/2025 | 503 | REPLY to Response to Motion re 430 MOTION in Limine *No. 6 – Regarding Chiquita Litigation* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1)(Presley, Benjamin) (Entered: 09/25/2025) |
| 09/25/2025 | 504 | REPLY to Response to Motion re 431 MOTION in Limine *No. 7 – Regarding Former Colombian President Uribe* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/25/2025) |
| 09/25/2025 | 505 | REPLY to Response to Motion re 432 MOTION in Limine *No. 8 – Regarding Prior Bad Acts* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/25/2025) |
| 09/25/2025 | 506 | REPLY to Response to Motion re 433 MOTION in Limine *No. 9 – Regarding Unrelated Litigation* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/25/2025) |
| 09/25/2025 | 507 | REPLY to Response to Motion re 434 MOTION in Limine *No. 10 – Regarding Temporal Limitations on Evidence Relating to Defendants' Subjective Belief Regarding Their Defamatory Statements* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/25/2025) |
| 09/25/2025 | 508 | REPLY to Response to Motion re 435 MOTION in Limine *No. 11 – Regarding Defendants Referring to Themselves as "Human Rights" Lawyers or Using Other Improper Characterizations* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/25/2025) |
| 09/25/2025 | 509 | REPLY to Response to Motion re 437 MOTION in Limine *No. 13 – Regarding the Attorneys' Fees Component of Drummond's RICO Damages* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/25/2025) |
| 09/25/2025 | 510 | REPLY to Response to Motion re 438 MOTION in Limine *and Motion to Exclude the Testimony and Report of Victoria Sanford* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/25/2025) |
| 09/25/2025 | 511 | REPLY to Response to Motion re 439 MOTION in Limine *and Motion to Exclude the Testimony and Report of Joseph Paonessa* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/25/2025) |
| 09/25/2025 | 512 | REPLY to Response to Motion re 440 MOTION in Limine *and Motion to Exclude the Testimony and Report of Javier Pena* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/25/2025) |
| 09/25/2025 | 513 | REPLY to Response to Motion re 441 MOTION in Limine *and Motion to Exclude the Testimony and Report of Jan Jacobowitz* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 09/25/2025) |
| 09/25/2025 | 514 | REPLY to Response to Motion re 401 MOTION in Limine *Omnibus Motion to Exclude Evidence and Argument* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, |

| | | |
|---|---|---|
| | | William) (Entered: 09/25/2025) |
| 09/25/2025 | 515 | REPLY to Response to Motion re 402 MOTION in Limine *regarding Co–Conspirator Statements* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 516 | REPLY to Response to Motion re 403 MOTION in Limine *regarding "Witness Payments"* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 517 | REPLY to Response to Motion re 404 MOTION in Limine *regarding Default Judgments* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 518 | REPLY to Response to Motion re 405 MOTION in Limine *regarding "Defamatory Letters"* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 519 | REPLY to Response to Motion re 406 MOTION in Limine *regarding Ethical Rules* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 520 | REPLY to Response to Motion re 407 MOTION in Limine *regarding Sanctions Motion and Crime–Fraud Order* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 521 | REPLY to Response to Motion re 409 MOTION in Limine *regarding Uribe Conviction* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 522 | REPLY to Response to Motion re 410 MOTION in Limine *regarding Drummond Indictment* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 523 | REPLY to Response to Motion re 411 MOTION in Limine *regarding Drummond Customer Emails* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 524 | REPLY to Response to Motion re 412 MOTION in Limine *regarding Extraterritorial Damages* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 525 | REPLY to Response to Motion re 413 MOTION in Limine *regarding Attorney's Fees as RICO Damages* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 526 | REPLY to Response to Motion re 414 MOTION in Limine *regarding RICO Damages and Statute of Limitations* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 527 | REPLY to Response to Motion re 415 MOTION in Limine *regarding Rule 26 Damage Computations* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 528 | REPLY to Response to Motion re 416 MOTION in Limine *regarding Defamation Damages* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 529 | |

| | | |
|---|---|---|
| | | REPLY to Response to Motion re 417 MOTION in Limine *regarding Untimely and Undisclosed Expert Documents* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Attachments: # 1 Exhibit 1 – Jan. 2024 letter, # 2 Exhibit 2 – Compilation Drummond customer documents)(Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 530 | REPLY to Response to Motion re 418 MOTION in Limine *and Daubert Motion to Exclude Mauricio Santamaria* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 531 | REPLY to Response to Motion re 419 MOTION in Limine *and Daubert Motion to Exclude Spencer Lynch* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 532 | REPLY to Response to Motion re 420 MOTION in Limine *and Daubert Motion to Exclude Bernard Harwood* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 533 | REPLY to Response to Motion re 421 MOTION in Limine *and Daubert Motion to Exclude Andres Otero* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 534 | REPLY to Response to Motion re 422 MOTION in Limine *and Daubert Motion to Exclude Pat Markey* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 535 | REPLY to Response to Motion re 423 MOTION in Limine *and Daubert Motion to Exclude Kroll Witnesses Leidy Johana Olaya Lopez and Pablo Iragorri* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 536 | MOTION for Leave to File *Documents Under Seal* by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 09/25/2025) |
| 09/25/2025 | 537 | STIPULATION *Report on Parties' Stipulations Regarding Motions in Limine* by Conrad & Scherer LLP, William R Scherer, Jr. filed by Conrad & Scherer LLP, William R Scherer, Jr (Paulk, William) (Entered: 09/25/2025) |
| 09/26/2025 | 538 | **TEXT ORDER** – This matter is before the court on Conrad & Scherer, LLP and William R. Scherer, Jr.'s Motion for Leave to File Documents Under Seal. 536 The Motion is **GRANTED**. C&S and Scherer may file unredacted copies of the following documents under seal: (1) their Reply In Support Of Motion In Limine To Exclude Testimony And Evidence Regarding Foreign Injuries, (2) their Reply In Support Of Motion To Preclude All Testimony By Pat Markey, and (3) their Reply In Support Of Motion To Preclude All Testimony By Krolls Leidy Johana Olaya Lopez And Pablo Iragorri. Signed by Judge R David Proctor on 09/26/2025. (CLD) (Entered: 09/26/2025) |
| 09/30/2025 | 539 | ***Document Sealed***Conrad & Scherer, LLP and William R. Scherer Jr.'s Notice of Filing Under Seal. (Attachments: # 1 Conrad & Scherer, LLP and William R. Scherer, Jr.'s Reply in Support of Motion to Preclude All Testimony By Kroll's Leidy Johana Olaya Lopez and Pablo Iragorri) (CLD) (Entered: 09/30/2025) |
| 09/30/2025 | 540 | ***Document Sealed*** Conrad & Scherer, LLP and William R. Scherer Jr.'s Notice of Filing Under Seal (Attachments: # 1 Conrad & Scherer, LLP and William R. Scherer, Jr.'s Reply in Support of Motion to Preclude All Testimony by Pat Markey) (CLD) (Entered: 09/30/2025) |
| 09/30/2025 | 541 | |

| | | |
|---|---|---|
| | | ***Document Sealed***Conrad & Scherer, LLP and William R. Scherer Jr.'s Notice of Filing Under Seal (Attachments: # 1 Conrad & Scherer, LLP and William R. Scherer, Jr.'s Reply in Support of Motion in Limine to Exclude Testimony and Evidence Regarding Foreign Injuries) (CLD) (Entered: 09/30/2025) |
| 10/02/2025 | 542 | Witness List by Terrence P Collingsworth, International Rights Advocates Inc. (Collingsworth, Terrence) (Entered: 10/02/2025) |
| 10/02/2025 | 543 | Exhibit List by Terrence P Collingsworth, International Rights Advocates Inc.. (Collingsworth, Terrence) (Entered: 10/02/2025) |
| 10/02/2025 | 544 | Witness List by Drummond Company Inc, Drummond Ltd. (Wells, H) (Entered: 10/02/2025) |
| 10/02/2025 | 545 | Witness List by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 10/02/2025) |
| 10/02/2025 | 546 | Exhibit List by Conrad & Scherer LLP, William R Scherer, Jr.. (Paulk, William) (Entered: 10/02/2025) |
| 10/02/2025 | 547 | Exhibit List by Drummond Company Inc, Drummond Ltd.. (Attachments: # 1 Appendix A – Trial Exhibit List)(Presley, Benjamin) (Entered: 10/02/2025) |
| 10/03/2025 | 548 | Exhibit List *First Amended Trial Exhibit List* by Conrad & Scherer LLP, William R Scherer, Jr.. (Paulk, William) (Entered: 10/03/2025) |
| 10/10/2025 | 549 | Evidentiary Material *Drummond's Deposition Designations*. (Presley, Benjamin) (Entered: 10/10/2025) |
| 10/10/2025 | 550 | Evidentiary Material *Conrad & Scherer's Deposition Designations*. (Paulk, William) (Entered: 10/10/2025) |
| 10/10/2025 | 551 | Evidentiary Material *Deposition Designations*. (Collingsworth, Terrence) (Entered: 10/10/2025) |
| 10/14/2025 | 552 | **ORDER ON NON–DAUBERT MOTIONS IN LIMINE**: This matter is before the court on the parties' respective Motions in Limine. (Case No. 2:11–cv–3695–RDP ("Defamation") Docs. # 878–95, 903–15; Case 2:15–cv–506–RDP ("RICO") Docs. # 400 –17, 425 –37). **COLLINGSWORTH AND IRADVOCATES'** MOTION IN LIMINE 1)Motion in Limine to Admit Certain Evidence and to Prohibit Other Evidence (Doc. # 878/ 400 ). The Motion is **GRANTED IN PART AND DENIED IN PART** as further set out in this order. **C&S AND SCHERER'S (COLLECTIVELY "C&S") MOTIONS IN LIMINE** 1) Omnibus Motion in Limine (Doc. # 879/ 401 ). The Motion is **GRANTED** as set out. 2) Out–Of–Court Statements by Co–Conspirators (Doc. # 880/ 402 ). This Motion is **DENIED WITHOUT PREJUDICE** as set out. 3)"Witness Payments" (Doc. # 881/ 403 ). This Motion is **MOOT**. 4) Default Judgments (Doc. # 882/ 404 ). This Motion is **CONDITIONALY GRANTED** as set out. 5) "Defamatory Letters" (Doc. # 883/ 405 ). This Motion is **DENIED**, but any objections to this evidence may be raised at trial. 6) Ethical Rules (Doc. # 884/ 406 ). This Motion is **GRANTED IN PART** as set out. 7) Sanctions and Crime–Fraud (Doc. # 885/ 407 ). The Motion is **GRANTED** as set out. 8) Spoliation (Doc. # 886/ 408 ). This Motion is **GRANTED** as unopposed. 9) Uribe Conviction (Doc. # 887/ 409 ). This Motion is **DENIED**. Evidence of Uribe's Colombian conviction is excluded. 10) Drummond Indictment (Doc. # 888/ 410 ). This Motion is **DENIED** Evidence of the Colombian indictment is excluded. 11) Customer Emails (Doc. # 889/ 411 ). The Motion is **DENIED WITHOUT PREJUDICE**. 12) Extraterritorial Damages (Doc. # 890)/ 412 . This Motion is **DENIED**. At trial, the court will give an appropriate instruction on RICO damages and cautions Drummond not to waste time. 13) Attorney's Fees (Doc. # 891/ 413 ). This Motion |

is **DENIED**. At trial, the court will give an appropriate instruction on RICO damages and cautions Drummond not to waste time.14) RICO Statute of Limitations (Doc. # 892/ 414 ). This Motion is **DENIED**. At trial, the court will give an appropriate instruction on the RICO statute of limitations and equitable tolling. 15) Rule 26 Damage Computations (Doc. # 893/ 415 ). This Motion is **DENIED**. At trial, the court will give an appropriate instruction on burdens of proof and RICO damages. 16) Defamation Damages (Doc. # 894/ 416 ). This Motion is **DENIED**. At trial, the court will give an appropriate instruction on defamation damages under Alabama law. 17) RICO Expert Documents. (Doc. # 895/ 417 ). This Motion is **DENIED**.**DRUMMOND'S MOTIONS IN LIMINE**. 1) Prior Paid Testimony of Witnesses While Payments Were Concealed (Doc. # 903/ 425 ). This Motion is **DENIED**. 2) Itochu Transactions (Doc. # 904/ 426 ). This Motion is **GRANTED WITHOUT PREJUDICE**. 3) Party's Financial Condition or Wealth (Doc. # 905/ 427 ). This Motion is **DENIED**. 4) Colombian Criminal Proceeding (Doc. # 906/ 428 ). Motion is **GRANTED**. 5) JEP Documents and "Testimony" (Doc. # 907/ 429 ). The Motion is **DENIED WITHOUT PREJUDICE**. 6) Chiquita Litigation (Doc. # 908/ 430 ). This Motion is **GRANTED**. 7) Former Colombian President Uribe (Doc. # 909/ 431 ). This Motion is **GRANTED**.8) Prior Bad Acts (Doc. # 910/ 432 ). Motion is **GRANTED**. 9) Unrelated Litigation (Doc. # 911/ 433 ). The Motion is **GRANTED** as to the 1970 case. The Motion is **GRANTED WITHOUT PREJUDICE** as to the North Birmingham cases. 10)Temporal Limitations on Evidence Relating to Defendants' Subjective Belief Regarding Their Defamatory Statements (Doc. # 912/434). This Motion is **CONDITIONALLY DENIED**. 11) Defendants Characterizing Themselves as "Human Rights" Lawyers (Doc. # 913/ 435 ). This Motion is **GRANTED**. 12) RICO's Treble Damages and Fee–Shifting Provisions (Doc. # 914/ 436 ). This Motion is **GRANTED** as unopposed. 13) Attorneys' Fees Component of Drummond's RICO Damages (Doc. # 915/ 437 ). This Motion is **DENIED WITHOUT PREJUDICE**. The parties' pending *Daubert* Motions will be addressed by separate order. Signed by Judge R David Proctor on 10/14/2025. (CLD) (Entered: 10/14/2025)

| | | |
|---|---|---|
| 10/14/2025 | 553 | **ORDER ON MOTIONS TO EXCLUDE EXPERTS**: This matter is before the court on the parties' respective Motions to Exclude Experts. (Case No. 2:11–cv–03695–RDP ("Defamation") Docs. # 896, 898–902, 916–19; Case 2:15–cv–00506–RDP ("RICO") Docs. # 418 , 420 –24, 438 –41). **C&S AND SCHERER'S (COLLECTIVELY "C&S") MOTIONS TO EXCLUDE** 1) Mauricio Santamaria Daubert Motion (Doc. # 896/ 418 ). This Motion is **DENIED**. 2) Bernard Hardwood Daubert Motion (Doc. # 898/ 420 ). The Motion to exclude Judge Harwood's testimony is **GRANTED IN PART** as set out. 3) Andres Otero Daubert Motion (Doc. # 899/ 421 ). The Motion is **GRANTED**. 4) Pat Markey Daubert Motion (Doc. # 900/ 422 ). This Motion is **DENIED**. 5) Kroll Daubert Motion (Doc. # 901/ 423 ). This Motion is **DENIED**. **DRUMMOND'S MOTIONS TO EXCLUDE**. 1) Victoria Sanford Daubert Motion (Doc. # 916/ 438 ). This Motion is **GRANTED**. 2) Joseph Paonessa Daubert Motion (Doc. # 917/ 439 ). This Motion is **GRANTED**. 3) Javier Pea Daubert Motion (Doc. # 918/ 440 ). The Motion is **GRANTED**. 4) Jan Jacobowitz Daubert Motion (Doc. # 919/ 441 ). This Motion is **GRANTED**. Signed by Judge R David Proctor on 10/14/2025. (CLD) (Entered: 10/14/2025) |
| 10/17/2025 | 554 | ***SEALED DOCUMENT*** (CLD) (Entered: 10/17/2025) |
| 10/17/2025 | 555 | **PRO TANTO DISMISSAL ORDER**: Based on the parties' resolution of all their claims and defenses pending in this action, it is **ORDERED** that all of Plaintiffs Drummond Company, Inc.'s and Drummond Ltd.'s claims against Defendants Conrad & Scherer, LLP and William R. Scherer, Jr. are **DISMISSED WITH PREJUDICE**. This dismissal shall not affect any other right, claim or cause of action which Plaintiffs have, or may have, against any remaining Defendant. Signed by Judge R David Proctor on 10/17/2025. (CLD) (Entered: 10/17/2025) |

| 10/20/2025 | 556 | **TEXT ORDER**: Pursuant to an informal request from Plaintiffs Drummond Company, Inc. and Drummond Ltd. and Defendants Conrad & Scherer, LLP and William R. Scherer, Jr. and in accordance with these parties' resolution of their claims, all pending Motions filed by Conrad & Scherer, LLP and William R. Scherer, Jr. are **WITHDRAWN**. The Clerk of Court is directed to terminate all pending Motions filed by Conrad & Scherer, LLP and William R. Scherer, Jr. Signed by Judge R David Proctor on 10/20/2025. (CLD) (Entered: 10/20/2025) |
|---|---|---|
| 10/21/2025 | 557 | Emergency MOTION to Continue *Trial Date* by Terrence P Collingsworth, International Rights Advocates Inc. (Attachments: # 1 Declaration of Terrence P. Collingsworth)(Collingsworth, Terrence) (Entered: 10/21/2025) |
| 10/21/2025 | 558 | RESPONSE to re 543 *Drummond's Objections to Collingsworth and IRAdvocates' Trial Exhibit List* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 10/21/2025) |
| 10/21/2025 | 559 | RESPONSE to re 548 *Drummond's Objections to Defendants Conrad & Scherer, LLP and William R. Scherer, Jr.'s Trial Exhibit List* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 10/21/2025) |
| 10/21/2025 | 560 | RESPONSE to re 542 *Drummond's Omnibus Motion in Limine Relating to Collingsworth and IRAdvocates "Fact" Witnesses and Objections to Collingsworth and IRAdvocates' Trial Witness List* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Presley, Benjamin) (Entered: 10/21/2025) |
| 10/21/2025 | 561 | RESPONSE to re 545 *Drummond's Omnibus Motion in Limine Relating to Conrad & Scherer, LLP's Trial Witnesses and Objections to C&S's Trial Witness List* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 10/21/2025) |
| 10/21/2025 | 562 | Witness List *DRUMMONDS OBJECTIONS AND COUNTER−DESIGNATIONS TO COLLINGSWORTH AND IRADVOCATES DEPOSITION DESIGNATIONS* by Drummond Company Inc, Drummond Ltd. (Wells, H) (Entered: 10/21/2025) |
| 10/22/2025 | 563 | **TEXT ORDER** – These matters are before the court on the "Emergency Motion by Defendants Terrence P. Collingsworth and International Rights Advocates to Continue December 1, 2025 Trial Date." Any response to the Motion **SHALL** be filed **on or before 5:00 p.m. Central time on Friday, October 24, 2025**. Any reply **SHALL** be filed **on or before 5:00 p.m. Central time on Monday, October 27, 2025**. These matters are **SET** for a telephone conference on **Tuesday, October 28, 2025 at 10:00 a.m. Central Time.** The parties are **DIRECTED** to dial−in to the conference by dialing **(205) 931−0422**, access code **861748501#**. Signed by Judge R David Proctor on 10/22/2025. (CLD) (Entered: 10/22/2025) |
| 10/22/2025 | 564 | **TEXT ORDER** – The telephone conference previously set for Tuesday, October 28, 2025 at 10:00 a.m. Central Time is hereby **RE−SET** to **Thursday, October 30, 2025 at 1:00 p.m. Central Time**. The same access instructions should be used. Signed by Judge R David Proctor on 10/22/2025. (CLD) (Entered: 10/22/2025) |
| 10/23/2025 | 565 | **SHOW CAUSE ORDER**: This matter is before the court on Drummond's Omnibus Motion In Limine Relating to Collingsworth and IRAdvocates' "Fact" Witnesses. (Case No. 2:11−cv−3695−RDP, Doc. # 1045; Case 2:15−cv−506−RDP, Doc. # 560 ). For the reasons within, **on or before October 31, 2025**, Defendants are **ORDERED** to **SHOW CAUSE** in writing why the court should not grant Drummond's Motion and exclude the testimony of (1) Hon. Herman N. ("Rusty") Johnson Jr., (2) Paul L. Hoffman, (3) Agnieszka Fryszman, (4) Kim Richman, and (5) Wilbur Aguirre Diaz due to Defendants' failure to disclose them under Rule 26, and (6) Jairo de Jess Charris Castro due to his repeated refusal to appear and provide court−ordered pre−trial letters rogatory testimony. Any reply by Drummond |

| | | |
|---|---|---|
| | | **SHALL** be filed **on or before November 5, 2025**. Signed by Judge R David Proctor on 10/23/2025. (CLD) (Entered: 10/23/2025) |
| 10/24/2025 | 566 | RESPONSE in Opposition re 557 Emergency MOTION to Continue *Trial Date* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 10/24/2025) |
| 10/27/2025 | 567 | REPLY to Response to Motion re 557 Emergency MOTION to Continue *Trial Date* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Attachments: # 1 Affidavit Supplemental Declaration of Collingsworth in Support of Emergency Motion to Continue)(Collingsworth, Terrence) (Entered: 10/27/2025) |
| 10/30/2025 | | Minute Entry for proceedings held before Judge R David Proctor: Telephone Conference held on 10/30/2025. Discussions as to motion to continue and trial. (Court Reporter Pamela Weyant) (KSS) (Entered: 10/30/2025) |
| 10/31/2025 | 568 | RESPONSE to re 565 *Show Cause Order Regarding Defendants' Witness List* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Attachments: # 1 Affidavit Collingsworth Declaration in Support of Response to Show Cause Order)(Collingsworth, Terrence) (Entered: 10/31/2025) |
| 11/03/2025 | 569 | **MEMORANDUM OPINION AND ORDER**: These matters are before the court on the Emergency Motion by Defendants Terrence P. Collingsworth and International Rights Advocates ("IRAdvocates") to Continue December 1, 2025 Trial Date. (Case No. 2:11−cv−3695−RDP ("Defamation"), Doc. # 1041; Case No. 2:15−cv−00506−RDP ("RICO"), Doc. # 557 ). The Emergency Motion filed by Collingsworth and IRAdvocates to Continue December 1, 2025 Trial Date (Case No. 2:11−cv−3695−RDP ("Defamation"), Doc. # 1049; Case No. 2:15−cv−00506−RDP ("RICO"), Doc. # 557 ) is **DENIED**. Regarding the court's proposed compromise regarding the presentation of Collingsworth's testimony at trial, **on or before November 14, 2025**, Collingsworth and attorney Richard Smith **SHALL** submit to the court an in camera joint report regarding their exploration of this idea and any agreements or conclusions reached. Signed by Judge R David Proctor on 11/03/2025. (CLD) (Entered: 11/03/2025) |
| 11/04/2025 | 570 | RESPONSE to re 558 *Drummond's Objections to Defendants' Trial Exhibit List* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Collingsworth, Terrence) (Entered: 11/04/2025) |
| 11/04/2025 | 571 | RESPONSE to re 561 *Drummond's Objections to Conrad & Scherer, LLP's Trial Witnesses List* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Collingsworth, Terrence) (Entered: 11/04/2025) |
| 11/04/2025 | 572 | RESPONSE to re 559 *Drummond's Objections to [Conrad & Scherer] Defendants' Trial Exhibit List* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Collingsworth, Terrence) (Entered: 11/04/2025) |
| 11/04/2025 | 573 | RESPONSE to re 562 *Drummond's Objections to Deposition Designations by Seeking Additional Time and Including Argument Regarding Deposition Designations* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Collingsworth, Terrence) (Entered: 11/04/2025) |
| 11/05/2025 | 574 | **ORDER**: These matters are before the court on (1) Defendants IRAdvocates and Terrence P. Collingsworth's Response to Drummond's Objections to Deposition Designations by Seeking Additional Time and Including Argument Regarding Deposition Designations (Case No. 2:11−cv−3695−RDP, Doc. # 1059; Case 2:15−cv−506−RDP, Doc. # 573 ) and (2) the Reply Brief of Defendants Collingsworth and International Rights Advocates in Support of |

| | | |
|---|---|---|
| | | Emergency Motion for Continuance (Case No. 2:11–cv–3695–RDP, Doc. # 1054; Case 2:15–cv–506–RDP, Doc. # 567 ). Because Collingsworth and IRAdvocates's vague requests were not made in a motion and failed to comply with the court's Initial Orders, they are **DENIED WITHOUT PREJUDICE**. If Collingsworth and IRAdvocates continue to seek any relief (like an extension) from the court, they **SHALL** make the request in a motion and specify the particular relief requested. Before filing any such motion, however, they **SHALL** comply with Section IV(B) of the court's Initial Orders in these cases. Notwithstanding the directions in this order, the court **DIRECTS** counsel for Drummond to meet and confer with Collingsworth to determine if a fair and suitable arrangement to deal with deposition transcripts can be reached. Signed by Judge R David Proctor on 11/05/2025. (CLD) (Entered: 11/05/2025) |
| 11/05/2025 | 575 | REPLY to re 568 *Drummond's Reply in Support of its Motion in Limine Relating to Collingsworth and IRAdvocates' "Fact" Witnesses* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Presley, Benjamin) (Entered: 11/05/2025) |
| 11/05/2025 | 576 | MOTION for Leave to File *Document Under Seal* by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 11/05/2025) |
| 11/05/2025 | 577 | **TEXT ORDER**: These matters are before the court on Drummond's Motion For Leave To File Document Under Seal. 576 The Motion is **GRANTED**. Drummond may file Exhibit 1 to Drummond's Reply in Support of its Motion in Limine (Responses to Drummond's 4th Set of Interrogatories in the Defamation case) under seal. Signed by Judge R David Proctor on 11/05/2025. (CLD) (Entered: 11/06/2025) |
| 11/07/2025 | 578 | Transcript of Telephone Conference Proceedings held on 10/30/2025, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at http://www.alnd.uscourts.gov/local/court%20forms/transcripts/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 11/28/2025. Redacted Transcript Deadline set for 12/8/2025. Release of Transcript Restriction set for 2/5/2026. (CLD) (Entered: 11/07/2025) |
| 11/07/2025 | 579 | ***Document Sealed***Plaintiff's Notice of Filing Under Seal. Deemed filed 11/06/2025 (Attachments: # 1 Exhibit 1) (CLD) (Entered: 11/07/2025) |
| 11/07/2025 | 580 | NOTICE of Appearance by Richard E Smith on behalf of Terrence P Collingsworth, International Rights Advocates Inc (Smith, Richard) (Entered: 11/07/2025) |
| 11/07/2025 | 581 | MOTION for Leave to Appear Pro Hac Vice *of J. Chase Bryan* by Terrence P Collingsworth, International Rights Advocates Inc. (Attachments: # 1 Exhibit Application PHV of J. Chase Bryan, # 2 Supplement Proposed Order Granting PHV Admission of J. Chase Bryan)(Smith, Richard) (Entered: 11/07/2025) |
| 11/07/2025 | | PHV Fee paid: $ 100, receipt number AALNDC–5006479. Paid on behalf of J. Chase Bryan. (Smith, Richard)ALND rec # B–21157 Modified on 11/10/2025 (KNS). (Entered: 11/07/2025) |
| 11/10/2025 | 582 | |

| | | |
|---|---|---|
| | | **TEXT ORDER** – Before the court is the Motion for Admission *Pro Hac Vice* of J. Chase Bryan. The Motion is **CONDITIONALLY GRANTED**. On or before **November 17, 2025**, Attorney Bryan **SHALL** certify to the court that he has read and understands the local rules of the Northern District of Alabama, the Alabama State Bar Code of Professional Courtesy and Lawyers Creed, and the Courts CM/ECF filing requirements. Failure to submit the above certification will result in a vacatur of the conditional grant of the motion. Signed by Judge R David Proctor on 11/10/2025. (KAM) (Entered: 11/10/2025) |
| 11/10/2025 | 583 | ORDER: In the court's October 14, 2025 Order on Motions to Exclude Experts (Case No. 2:11–cv–03695–RDP Doc. # 1035; Case 2:15–cv–00506–RDP Doc. # 553 ) the court reserved ruling on C&S's Motion to Exclude Spencer Lynch. (Defamation Doc. # 897/Rico Doc. # 419 ). The court now addresses that Motion. The Motion (Case No. 2:11–cv–3695–RDP Doc. # 1035; Case 2:15–cv–00506–RDP Doc. # 553 ) is **DENIED**. Signed by Judge R David Proctor on 11/10/2025. (KAM) Modified on 11/12/2025 (CLD). (Entered: 11/10/2025) |
| 11/10/2025 | 584 | MEMORANDUM OPINON AND ORDER: These matters are before the court on Drummond's Omnibus Motion in Limine Relating to Collingsworth and IRAdvocates' Fact Witnesses and Objections to Collingsworth and IRAdvocates' Trial Witness List (Case No. 2:11–cv–3695–RDP, Doc. # 1045; Case 2:15–cv–506–RDP, Doc. # 560 ). On October 23, 2025, the court issued a Show Cause Order requiring movants to show cause why the Motion should not be granted. For the reasons set out within this order, Drummond's Omnibus Motion in Limine Relating to Collingsworth and IRAdvocates' Fact Witnesses (Case No. 2:11–cv–3695–RDP, Doc. # 1045; Case 2:15–cv–506–RDP, Doc. # 560 ) is **GRANTED IN PART AND DENIED IN PART**. The Motion is **GRANTED** with regard to the following witnesses' testimony and their testimony is **EXCLUDED**: (1) Hon. Herman N. (Rusty) Johnson Jr., (2) Paul L. Hoffman, (3) Agnieszka Fryszman, (4) Kim Richman, and (5) Wilbur Aguirre Daz. The Motion is **DENIED** with regard to Jairo de Jess Charris Castro. His testimony will be **ALLLOWED ONLY UNDER TWO CIRCUMSTANCES**: (a) that his deposition is taken before he testifies to allow a full and fair opportunity for cross examination by Drummond, or (b) the witness appears live at trial and is subject to meaningful cross examination. Signed by Judge R David Proctor on 11/10/2025. (KAM) Modified on 11/12/2025 (CLD). (Entered: 11/10/2025) |
| 11/10/2025 | 585 | MOTION for Extension of Time *Regarding Deposition Designation Deadlines* by Terrence P Collingsworth, International Rights Advocates Inc. (Smith, Richard) (Entered: 11/10/2025) |
| 11/11/2025 | 586 | CERTIFICATE of Counsel re 582 Order on Motion for Leave to Appear,, *J. Chase Bryan's Certificate of Compliance* by Richard E Smith on behalf of Terrence P Collingsworth, International Rights Advocates Inc (Smith, Richard) (Entered: 11/11/2025) |
| 11/12/2025 | 587 | **CLARIFYING ORDER**: On November 10, 2025, the court issued a Memorandum Opinion and Order on Drummond's Omnibus Motion in Limine Relating to Collingsworth and IRAdvocates' "Fact" Witnesses and Objections to Collingsworth and IRAdvocates' Trial Witness List (Case No. 2:11–cv–3695–RDP, Doc. # 1070; Case 2:15–cv–506–RDP, Doc. # 584 ). For the reasons within, it is **ORDERED** The testimony of Jairo de Jess Charris Castro will be allowed at trial if **EITHER** 1) he is subject to a pre–trial deposition to be presented at trial, allowing for a full and fair opportunity for cross examination by Drummond, **OR** 2) he appears live at trial and is therefore subject to meaningful cross examination while on the stand. Signed by Judge R David Proctor on 11/12/2025. (CLD) (Entered: 11/12/2025) |
| 11/12/2025 | 588 | MOTION for Leave to File *Limited Request for Production on Plaintiffs*, MOTION for Discovery *Limited Request for Production on Plaintiffs Drummond* by Terrence P Collingsworth, International Rights Advocates Inc. (Attachments: # 1 Exhibit A – |

| | | |
|---|---|---|
| | | Defendants Limited Request for Production of Documents to Plaintiffs Drummond)(Smith, Richard) (Entered: 11/12/2025) |
| 11/13/2025 | 589 | MOTION for Extension of Time *Regarding Exhibit List Deadlines and to Limit or Strike Drummond's Exhibit List* by Terrence P Collingsworth, International Rights Advocates Inc. (Bryan, John) (Entered: 11/13/2025) |
| 11/13/2025 | 590 | MOTION for Status Conference; Motion to Authorize Conrad and Scherer and the Spotswood Firm to Provide Documents, Depositions, and Evidence; Motion to Require Immediate Production of Settlement Agreement and Request for Expedited Consideration and That Drummond Respond to This Motion by 5PM November 14, 2025 by Terrence P Collingsworth, International Rights Advocates Inc. (Bryan, John) (Entered: 11/13/2025) |
| 11/13/2025 | 591 | **TEXT ORDER**: These matters are **SET** for an in chambers status conference at **10:00 a.m. on Tuesday, November 18, 2025**, to discuss Defendants' pending Motion for an Extension of Time Regarding Deposition Designation Deadlines and Motion for Leave to Serve Limited Request For Production. Signed by Judge R David Proctor on 11/13/2025. (CLD) (Entered: 11/13/2025) |
| 11/13/2025 | 592 | MOTION to Amend/Correct *Defendants Answers* by Terrence P Collingsworth, International Rights Advocates Inc. (Attachments: # 1 Exhibit A – Electronic Mail Meet and Confer, # 2 Exhibit B – Defendants' Amended Answer)(Smith, Richard) (Entered: 11/13/2025) |
| 11/13/2025 | 593 | RESPONSE to re 547 *Drummonds'/Plaintiffs' Exhibit List* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Smith, Richard) (Entered: 11/13/2025) |
| 11/13/2025 | 594 | REPLY to re 570 *Drummond's Reply in Support of its Objections to Collingsworth and IRAdvocates' Trial Exhibit List* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 11/13/2025) |
| 11/13/2025 | 595 | REPLY to re 573 *Drummond's Reply in Support of its Objections to Defendants' Deposition Designations* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 11/13/2025) |
| 11/13/2025 | 596 | REPLY to re 571 *Drummond's Reply in Support of its Objections to Defendants Conrad & Scherer, LLP and William R. Scherer, Jr.'s Trial Witness List* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 11/13/2025) |
| 11/13/2025 | 597 | REPLY to re 572 *Drummond's Reply in Support of its Objections to Conrad & Scherer, LLP and William R. Scherer, Jr.'s Trial Exhibit List* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 11/13/2025) |
| 11/13/2025 | 598 | RESPONSE to re 544 *Objections to Drummonds/Plaintiffs' Witness List* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Smith, Richard) (Entered: 11/13/2025) |
| 11/14/2025 | 599 | **ORDER**: These matters are before the court on various Motions: (1) a Motion for an Extension of Time Regarding Deposition Designation Deadlines (1071/ 585 )1; (2) a Motion for Leave to Serve Limited Request For Production (1074/ 588 ); (3) a Motion for Extension of Time Regarding Exhibit List Deadlines and to Limit or Strike Drummond's Exhibit List (1075/ 589 ); (4) a Motion for Status Conference; Motion to Authorize Conrad and Scherer and the Spotswood Firm to Provide Documents, Depositions, and Evidence; Motion to Require Immediate Production of Settlement Agreement and Request for Expedited Consideration and That Drummond Respond to This Motion by 5PM November 14, 2025 (1076/ 590 ); and (5) a Motion to Amend/Correct Defendants Answers (1078/ 592 ). It is **ORDERED** as follows: 1.) The Motion for an Extension of Time Regarding Deposition Designation Deadlines (1071/ 585 ) is **GRANTED**. Counsel **SHALL** meet and confer to |

| | | |
|---|---|---|
| | | propose a revised schedule for designating and responding to deposition designations. 2.) The Motion for Leave to Serve Limited Request For Production (1074/ 588 ) is **GRANTED IN PART AND DENIED IN PART** as set out. 3.) The Motion for Extension of Time Regarding Exhibit List Deadlines and to Limit or Strike Drummond's Exhibit List (1075/ 589 ) is **GRANTED IN PART AND DENIED IN PART** as set out. 4.) The Motion for Status Conference; Motion to Authorize Conrad and Scherer and the Spotswood Firm to Provide Documents, Depositions, and Evidence; Motion to Require Immediate Production of Settlement Agreement and Request for Expedited Consideration and That Drummond Respond to This Motion by 5PM November 14, 2025 (1076/ 590 ) is **GRANTED IN PART AND DENIED IN PART** as set out. 5.) The Motion to Amend/Correct Defendants Answers (1078/ 592 ) is **GRANTED**. Defendants may file the proposed Amended Answer on the court docket. 6.) At the November 18, 2025 status conference, the parties **SHALL** be prepared to report regarding a schedule for all extended deadlines and the status of the matters to be performed pursuant to this order. As to scheduling, the court notes that is has summoned more jurors for this trial than usual, and expects that jury selection may take two days. Signed by Judge R David Proctor on 11/14/2025. (CLD) (Entered: 11/14/2025) |
| 11/14/2025 | 600 | RESPONSE in Opposition re 585 MOTION for Extension of Time *Regarding Deposition Designation Deadlines* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit Ex. 1 (Nov. 11, 2025 Chambers Email), # 2 Exhibit Ex. 2 (July 25, 2025 Collingsworth Email), # 3 Exhibit Ex. 3 (July 25, 2025 Email to Chambers), # 4 Exhibit Ex. 4 (Nov. 7, 2025 Email to Defs Counsel), # 5 Exhibit Ex. 5 (Nov. 10, 2025 Email to Defs Counsel), # 6 Exhibit Ex. 6 (Nov. 12, 2025 Email to Defs Counsel))(Wells, H) (Entered: 11/14/2025) |
| 11/17/2025 | 601 | MOTION for Reconsideration re 584 Order,,,,, 587 Order,,, by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit A (Notice of Deposition of Jairo de Jesus Charris Castro))(Wells, H) (Entered: 11/17/2025) |
| 11/17/2025 | 602 | AMENDED ANSWER to *Complaints* by Terrence P Collingsworth, International Rights Advocates Inc. (Smith, Richard) (Entered: 11/17/2025) |
| 11/17/2025 | 603 | MOTION to Continue by Terrence P Collingsworth, International Rights Advocates Inc. (Attachments: # 1 Exhibit 1 – Exhibit List)(Bryan, John) (Entered: 11/17/2025) |
| 11/17/2025 | 604 | NOTICE of Appearance by John Chase Bryan on behalf of Terrence P Collingsworth, International Rights Advocates Inc (Bryan, John) (Entered: 11/17/2025) |
| 11/18/2025 | 605 | NOTICE of Appearance by Priscilla Katherine Williams on behalf of Terrence P Collingsworth, International Rights Advocates Inc (Williams, Priscilla) (Entered: 11/18/2025) |
| 11/18/2025 | 606 | **ORDER**: On Tuesday, November 18, 2025, the court conducted a status conference regarding certain pretrial issues. As a result of matters occurring on the record during that status conference, it is **ORDERED** as follows: The November 17, 2025 Motion to Continue is **DENIED** for the same reasons the October 21, 2025 Motion was denied. (See Doc. # 1055 ). A telephone conference is **SET** at **1:00 p.m. on Wednesday, November 19, 2025** to discuss Defendants' request for the production of the settlement agreements between Drummond, Conrad & Scherer, LLP, and William R Scherer, Jr.. The parties **SHALL** invite former counsel for C&S and Scherer to attend. The parties are **DIRECTED** to dial–in to the conference by dialing **(205) 931–0422**, access code **969652259#**. The Final Pretrial Conference previously set for Monday November 24, 2025 at 12:00 pm is hereby **RE–SET** at **11:00 am on Tuesday, November 25, 2025**. Other instructions and deadlines within. Signed by Judge R David Proctor on 11/18/2025. (CLD) (Entered: 11/18/2025) |

| 11/18/2025 | 607 | DAMAGE list of Drummond Company Inc, Drummond Ltd filed.. (Presley, Benjamin) (Entered: 11/18/2025) |
|---|---|---|
| 11/19/2025 | 608 | RESPONSE to *Drummond's Objections to Defendants' Deposition Designations and Objections to Drummond's Counter Designations* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Bryan, John) (Entered: 11/19/2025) |
| 11/20/2025 | 609 | Transcript of Telephone Conference Proceedings held on November 19, 2025, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at http://www.alnd.uscourts.gov/local/court%20forms/transcripts/Transcript% 20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 12/11/2025. Redacted Transcript Deadline set for 12/21/2025. Release of Transcript Restriction set for 2/18/2026. (CLD) (Entered: 11/20/2025) |
| 11/20/2025 | 610 | RESPONSE to *DEFENDANTS OBJECTIONS TO PLAINTIFFS DEPOSITION DESIGNATIONS OF JAMES CARROLL AND COUNTER DEISGNATIONS* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Williams, Priscilla) (Entered: 11/20/2025) |
| 11/20/2025 | 611 | RESPONSE to re 549 *DEFENDANTS OBJECTIONS TO PLAINTIFFS DEPOSITION DESIGNATIONS OF ERIC HAGER AND COUNTER DEISGNATIONS* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Williams, Priscilla) (Entered: 11/20/2025) |
| 11/20/2025 | 612 | RESPONSE to re 549 *DEFENDANTS OBJECTIONS TO PLAINTIFFS DEPOSITION DESIGNATIONS OF PAUL WOLF AND COUNTER DEISGNATIONS* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Williams, Priscilla) (Entered: 11/20/2025) |
| 11/21/2025 | 613 | Transcript of Status Conference Proceedings held on November 18,2025, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at http://www.alnd.uscourts.gov/local/court%20forms/transcripts/Transcript% 20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 12/12/2025. Redacted Transcript Deadline set for 12/22/2025. Release of Transcript Restriction set for 2/19/2026. (CLD) (Entered: 11/21/2025) |
| 11/21/2025 | 614 | ACKNOWLEDGEMENT OF SERVICE Executed Acknowledgement filed by Terrence P Collingsworth, International Rights Advocates Inc. (Williams, Priscilla) (Entered: 11/21/2025) |
| 11/21/2025 | 615 | NOTICE of Intent to Request Redaction by William Thomas Paulk, II re 609 Transcript,,,. (Paulk, William) (Entered: 11/21/2025) |

| 11/21/2025 | 616 | Non–Party Conrad & Scherer, LLP's NOTICE of Intent to Request Redaction by William T. Paulk. Filed by direction of Chambers. (CLD) (Entered: 11/21/2025) |
| --- | --- | --- |
| 11/21/2025 | 617 | RESPONSE to re 549 *Objections to Plaintiff's Deposition Designations of William Wichman and Counter Designations* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Williams, Priscilla) (Entered: 11/21/2025) |
| 11/21/2025 | 618 | RESPONSE to re 549 *AMENDED OBJECTIONS TO PLAINTIFFS DEPOSITION DESIGNATIONS OF JAMES CARROLL AND COUNTER DEISGNATIONS* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Williams, Priscilla) (Entered: 11/21/2025) |
| 11/21/2025 | 619 | Witness List *Revised per Nov. 18, 2025 Order* by Drummond Company Inc, Drummond Ltd. (Wells, H) (Entered: 11/21/2025) |
| 11/21/2025 | 620 | TRIAL BRIEF by Terrence P Collingsworth, International Rights Advocates Inc. (Bryan, John) (Entered: 11/21/2025) |
| 11/21/2025 | 621 | RESPONSE to *in Support of Allowing Defendants to Take The Charris Trial Deposition and Proposal to Get It All Done* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Attachments: # 1 Exhibit 1 – T Wells Email)(Bryan, John) (Entered: 11/21/2025) |
| 11/21/2025 | 622 | NOTICE of Appearance by Shauncey Hunter Ridgeway on behalf of Terrence P Collingsworth, International Rights Advocates Inc (Ridgeway, Shauncey) (Entered: 11/21/2025) |
| 11/21/2025 | 623 | Witness List by Terrence P Collingsworth, International Rights Advocates Inc. (Bryan, John) (Entered: 11/21/2025) |
| 11/21/2025 | 624 | Brief re 606 Order,,,,, Terminate Motions,,,,, Set Deadlines/Hearings,,,, *DRUMMONDS BRIEF REGARDING THE DEPOSITION OF CHARRIS AND REQUEST TO ENFORCE THE COURTS EXISTING PROTECTIVE ORDER* filed by Drummond Company Inc, Drummond Ltd. (Wells, H) (Entered: 11/21/2025) |
| 11/23/2025 | 625 | RESPONSE to re 549 *Defendant's Objections & Counter–Designations for Plaintiff's Designation of Susan Tellez* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Ridgeway, Shauncey) (Entered: 11/23/2025) |
| 11/23/2025 | 626 | RESPONSE to re 549 *Defendants' Objections & Counter–Designations for Plaintiff's Designations of Richard Drath* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Williams, Priscilla) (Entered: 11/23/2025) |
| 11/24/2025 | 627 | RESPONSE to re 549 *Defendant's Objections & Counter–Designations for Plaintiff's Designation of Richard Gordon* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Ridgeway, Shauncey) (Entered: 11/24/2025) |
| 11/24/2025 | 628 | RESPONSE to re 549 *Defendants' Objections & Counter–Designations for Plaintiff's Designations of Christian Levesque* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Williams, Priscilla) (Entered: 11/24/2025) |
| 11/24/2025 | 629 | RESPONSE to re 549 *Defendant's Objections & Counter–Designations for Plaintiff's Designation of Juan Carlos Rodriguez* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Ridgeway, Shauncey) (Entered: 11/24/2025) |
| 11/24/2025 | 630 | RESPONSE to re 549 *Defendants' Objections to Plaintiff's Deposition Designations of William Scherer, III and Counter Designations* filed by Terrence P Collingsworth, |

74

| | | International Rights Advocates Inc. (Bryan, John) (Entered: 11/24/2025) |
|---|---|---|
| 11/24/2025 | 631 | RESPONSE to re 549 *Defendants' Objections to Plaintiff's Deposition Designations of William C. Scherer, Jr. and Counter Designations* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Bryan, John) (Entered: 11/24/2025) |
| 11/24/2025 | 632 | RESPONSE to re 549 *Defendant's Amended Objections to Plaintiff's Deposition Designations of William R Scherer Jr and Counter Designations* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Bryan, John) (Entered: 11/24/2025) |
| 11/24/2025 | 633 | TRIAL BRIEF *Amended and Redacted* by Terrence P Collingsworth, International Rights Advocates Inc. (Bryan, John) (Entered: 11/24/2025) |
| 11/24/2025 | 634 | MOTION to Seal Document by Terrence P Collingsworth, International Rights Advocates Inc. (Bryan, John) (Entered: 11/24/2025) |
| 11/24/2025 | 635 | MOTION for Leave to File *Document Under Seal* by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 11/24/2025) |
| 11/24/2025 | 636 | MOTION Motion for Leave to File Under Seal by Terrence P Collingsworth, International Rights Advocates Inc. (Williams, Priscilla) (Entered: 11/24/2025) |
| 11/24/2025 | 637 | MOTION Drummond's Motion For Judicial Notice and For a Limiting Instruction to the Jury by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit A – Romero Final Judgment Docs)(Wells, H) (Entered: 11/24/2025) |
| 11/25/2025 | 638 | **TEXT ORDER** – This matter is before the court on Defendants' motion to retroactively seal documents 634 . The Motion 634 is **GRANTED**. The Clerk of the Court is **DIRECTED** to **SEAL** Doc. # 620 . Signed by Judge R David Proctor on 11/25/2025. (CLD) (Entered: 11/25/2025) |
| 11/25/2025 | 639 | DAMAGE list of Drummond Company Inc, Drummond Ltd filed.. (Attachments: # 1 Affidavit of Ken Dortch)(Presley, Benjamin) (Entered: 11/25/2025) |
| 11/25/2025 | 640 | **TEXT ORDER** This matter is before the court on Drummond's Motion for Leave to File Documents Under Seal 635 and Defendants Motion for Leave to File Documents Under Seal 636 . The Motions 635 , 636 are **GRANTED**. The parties may file unredacted copies of their briefs under seal. Signed by Judge R David Proctor on 11/25/2025. (CLD) (Entered: 11/25/2025) |
| 11/25/2025 | 641 | NOTICE of Intent to Request Redaction by William Thomas Paulk, II re 613 Transcript,,,. (Paulk, William) (Entered: 11/25/2025) |
| 11/25/2025 | | Minute Entry for proceedings held before Judge R David Proctor: Final Pretrial Conference held on 11/25/2025. (Court Reporter Pamela Weyant.) (FNC) (Entered: 11/25/2025) |
| 11/25/2025 | 642 | Proposed Jury Instructions by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 11/25/2025) |
| 11/25/2025 | 643 | Proposed Jury Instructions by Terrence P Collingsworth, International Rights Advocates Inc. (Williams, Priscilla) (Entered: 11/25/2025) |
| 11/26/2025 | 644 | ***Document Sealed***Plaintiffs' Notice of Filing Document Under Seal (Attachments: # 1 Drummond's Brief Regarding the Confidntial Pro Tanto Settlement Agreement) (CLD) (Entered: 11/26/2025) |
| 11/26/2025 | 645 | |

| | | |
|---|---|---|
| | | Exhibit List by Terrence P Collingsworth, International Rights Advocates Inc.. (Bryan, John) (Entered: 11/26/2025) |
| 11/26/2025 | 646 | Exhibit List *Revised Exhibit List* by Drummond Company Inc, Drummond Ltd.. (Presley, Benjamin) (Entered: 11/26/2025) |
| 11/27/2025 | 647 | NOTICE by Drummond Company Inc, Drummond Ltd re 637 MOTION Drummond's Motion For Judicial Notice and For a Limiting Instruction to the Jury *Drummond's Notice of Supplemental Authority* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Presley, Benjamin) (Entered: 11/27/2025) |
| 11/29/2025 | 648 | Brief re 601 MOTION for Reconsideration re 584 Order,,,,, 587 Order,,, , 624 Brief, 425 MOTION in Limine *No. 1 – Regarding Prior Testimony of Witnesses During the Time Payments to Those Witnesses Were Fraudulently Concealed Drummond's Supplemental Brief Regarding Balcero Letters Rogatory Testimony* filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – Samario Letters Rogatory Transcript dated May 28, 2024)(Presley, Benjamin) (Entered: 11/29/2025) |
| 11/30/2025 | 649 | MOTION to Sever *Corrected Motion to Sever Trial from Defaulted Partiesm Defaulting* by Terrence P Collingsworth, International Rights Advocates Inc. (Williams, Priscilla) (Entered: 11/30/2025) |
| 11/30/2025 | 650 | RESPONSE to re 645 *Drummond's Objections to Collingsworth and IRAdvocates' Revised Trial Exhibit List* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 11/30/2025) |
| 11/30/2025 | 651 | MOTION for Reconsideration *of Court's Ruling on Plaintiff's Motion in Limine No. 11* by Terrence P Collingsworth, International Rights Advocates Inc. (Williams, Priscilla) (Entered: 11/30/2025) |
| 12/01/2025 | 652 | ORDER. These matters are before the court on (1) Drummond's Motion to Reconsider and to Enforce this Court's Existing Protective Order regarding the testimony of Jairo de Jess Charris Castro (Case No. 2:11–cv–3695–RDP, Doc. # 1087; Case No. 2:15–cv–506–RDP, Doc. # 601), and (2) the parties' briefs regarding Charris's potential testimony (Case No. 2:11–cv–3695–RDP, Docs. # 1107, 1110; Case No. 2:15–cv–506–RDP, Docs. # 621, 624). The Motion to Reconsider and Enforce This Court's Existing Protective Order regarding the testimony of Jairo de Jess Charris Castro (Case No. 2:11–cv–3695–RDP, Doc. # 1087; Case No. 2:15–cv–506–RDP, Doc. # 601) is **GRANTED**. Any testimony from Jairo de Jess Charris Castro is **EXCLUDED**. Signed by Judge R David Proctor on 12/1/2025. (KAM) (Entered: 12/01/2025) |
| 12/01/2025 | 653 | **TEXT ORDER** – In light of the Corrected Motions to Sever [Defamation 1136] [RICO 649], the Clerk of Court is **DIRECTED** to **TERMINATE** the original Motion in the Defamation case. [Defamation 1135]. Signed by Judge R David Proctor on 12/1/2025. (KAM) (Entered: 12/01/2025) |
| 12/01/2025 | 654 | Opposition to re 637 filed by Terrence P Collingsworth, International Rights Advocates Inc. (Bryan, John) (Entered: 12/01/2025) |
| 12/01/2025 | 655 | Opposition to re 637 *DRUMMONDS MOTION TO APPLY ISSUE PRECLUSION FOR A LIMITING JURY INSTRUCTION ON IMPACT OF ROMERO VERDICT* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Affidavit DECLARATION OF TERRENCE P. COLLINGSWORTH)(Bryan, John) (Entered: 12/01/2025) |
| 12/01/2025 | 656 | |

| | | |
|---|---|---|
| | | MOTION for Reconsideration *of Court's Ruling on Plaintiff's Motion in Limine No. 10* by Terrence P Collingsworth, International Rights Advocates Inc. (Williams, Priscilla) (Entered: 12/01/2025) |
| 12/01/2025 | 657 | RESPONSE to re 650 *Drummond's Objections to Defendants' Exhibits* filed by Terrence P Collingsworth, International Rights Advocates Inc. (Williams, Priscilla) (Entered: 12/01/2025) |
| 12/01/2025 | | Minute Entry for proceedings held before Judge R David Proctor: Jury Organization; excuses begin and completed; voir dire begins; conference outside the presence of jury venire regarding strikes for cause and plan for remainder of the day; jury released with instructions for certain jurors to report at 9 AM for follow up. Remaining jurors to return at 10:30 AM for completion of jury selection. Court adjourned. (Court Reporter Kelli Griffin.) (FNC) (Entered: 12/02/2025) |
| 12/02/2025 | 658 | Exhibit List *Defendants' Objections to Plaintiff's Opening Exhibits* by Terrence P Collingsworth, International Rights Advocates Inc.. (Ridgeway, Shauncey) (Entered: 12/02/2025) |
| 12/02/2025 | 659 | Brief *Drummond's Trial Memo in Support of Admissibility of Customer Statements* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 12/02/2025) |
| 12/02/2025 | 660 | **ORDER REGARDING SAMARIOS TESTIMONY**: On Tuesday, November 25, 2025, the court conducted a final pretrial conference. For the reasons within, the court has excluded Charris's Balcero letters rogatory testimony, Samario's Balcero letters rogatory testimony is also excluded. Signed by Judge R David Proctor on 12/02/2025. (CLD) (Entered: 12/02/2025) |
| 12/02/2025 | 661 | **ORDER ON DEFENDANTS' MOTION TO RECONSIDER**: These matters are before the court on Defendants' Motion to Reconsider the Court's Rulings on Plaintiff's Motion In Limine No. 11. (Case No. 2:11–cv–03695–RDP, Doc. # 1138; Case No. 2:15–cv–00506–RDP, Doc. # 651 ). For the reasons within, Defendants' Motion to Reconsider the Court's Rulings on Plaintiff's Motion In Limine No. 11 (Case No. 2:11–cv–03695–RDP, Doc. # 1138]]; Case No. 2:15–cv–00506–RDP, Doc. # 651 ) is **DENIED**. Signed by Judge R David Proctor on 12/02/2025. (CLD) (Entered: 12/02/2025) |
| 12/02/2025 | 662 | **ORDER**: This matter is before the court on Defendants Terrence P. Collingsworth and International Rights Advocates' (Case No. 2:11–cv–03695–RDP, Doc. # 1136; Case No. 2:15–cv–00506–RDP, Doc. # 649 ). Defendants' Motion To Sever Trial From Defaulted Parties (Case No. 2:11–cv–03695–RDP, Doc. # 1136; Case No. 2:15–cv–00506–RDP, Doc. # 649 ) is **DENIED**. Signed by Judge R David Proctor on 12/02/2025. (CLD) (Entered: 12/02/2025) |
| 12/02/2025 | 663 | **ORDER**: These matters are before the court on Defendants' request for disclosure (not admission) of the pro tanto settlement agreement between Plaintiff and former Defendants Conrad & Scherer, LLP ("C&S") and Bill Scherer. For the reasons within, Defendants' request for disclosure of the pro tanto settlement agreement is **GRANTED IN PART AND DENIED IN PART** as set out. Signed by Judge R David Proctor on 12/02/2025. (CLD) (CLD, ). (Entered: 12/02/2025) |
| 12/02/2025 | 664 | Brief *Drummond's Supplemental Brief Regarding the Intracorporate Conspiracy Doctrine* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 12/02/2025) |
| 12/02/2025 | | |

| | | |
|---|---|---|
| | | Minute Entry for proceedings held before Judge R David Proctor: Voir Dire, Day 2 held on 12/2/2025. Voir Dire continues. Jury follow–up with questions for a select few jurors, as stated on the record; discussions about flow of the case for the day; jury strikes by parties; jury announced with no challenges; jury announced, seated and sworn. Remaining venire panel released. Courts discussions with jurors about flow of the case and recess instructions provided. Jury released to return on 12/3 at 9 AM. Meeting with attys regarding objected to evidence and exhibits to be used during opening. Trial to begin on 12/3 at 9 AM. Court adj. (Court Reporter Kelli Griffin.) (FNC) (Entered: 12/03/2025) |
| 12/02/2025 | 665 | Jury Strikes of Plaintiffs Drummond Company Inc, Drummond Ltd filed. (FNC) (Entered: 12/03/2025) |
| 12/02/2025 | 666 | Jury Strikes of Defendants Terrence P Collingsworth, Francisco Ramirez Cuellar, International Rights Advocates Inc, Ivan Alfredo Otero Mendoza, Albert Van Bilderbeek filed.(FNC) (Entered: 12/03/2025) |
| 12/03/2025 | 667 | **TEXT ORDER**: These matters are before the court on an informal request from Interested/Non–Party Conrad & Scherer, LLP to seal certain orders entered by the court yesterday. For good cause shown, the request is **GRANTED**. The Clerk of Court is directed to seal the following documents: Case No. 2:11–cv–03695–RDP, Doc. # 1150 and Case No. 2:15–cv–00506–RDP, Doc. # <u>663</u> . Signed by Judge R David Proctor on 12/03/2025. (CLD) (Entered: 12/03/2025) |
| 12/03/2025 | | Minute Entry for proceedings held in conjunction with case 2:11–cv–3695 before Judge R David Proctor: JURY TRIAL CONTINUED on 12/3/2025. In Chambers Conference. Juror Tell excused from service. Preliminary instructions presented to jury. Opening statements. Plaintiffs' testimony begun. Jury to report at 9:30 am on 12/4/2025. Daily adj. (Court Reporter Pamela Weyant) (KSS) (Entered: 12/03/2025) |
| 12/04/2025 | <u>668</u> | **ORDER**: These matters are before the court on Defendants' Motion to Reconsider the Court's Ruling on Plaintiff's Motion In Limine No 10. (Case No. 2:11–cv–03695–RDP, Doc. # 1143; Case No. 2:15–cv–00506–RDP, Doc. # <u>656</u> ). For the reasons within, Defendants' Motion to Reconsider the Court's Ruling on Plaintiff's Motion In Limine No 10 (Case No. 2:11–cv–03695–RDP, Doc. # 1143; Case No. 2:15–cv–00506–RDP, Doc. # <u>656</u> ) is **GRANTED IN PART** to the extent that factual evidence that post–dates publication of the allegedly defamatory statements that goes to the issue of truth or falsity need not have been known by Defendants at the time of publication. Signed by Judge R David Proctor on 12/04/2025. (CLD) (Entered: 12/04/2025) |
| 12/04/2025 | | Minute Entry for proceedings held in conjunction with case 2:11cv3695 before Judge R David Proctor: JURY TRIAL CONTINUED on 12/4/2025. In Chambers Conference; Defendants' cross examination resumed; Plaintiffs' testimony resumed with witness by video deposition; Court to resume Monday, December 8, 2025 at 9:30 am. Daily adj (Court Reporter Pamela Weyant.) (KSS) (Entered: 12/04/2025) |
| 12/05/2025 | <u>669</u> | Redacted Transcript of Status Conference Proceedings held on November 18, 2025, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. <span style="color:red">NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days.</span> (A copy can be obtained at http://www.alnd.uscourts.gov/local/court%20forms/transcripts/Transcript% |

| | | |
|---|---|---|
| | | 20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 12/26/2025. Redacted Transcript Deadline set for 1/5/2026. Release of Transcript Restriction set for 3/5/2026. (CLD) (Entered: 12/05/2025) |
| 12/05/2025 | 670 | Redacted Transcript of Telephone Conference Proceedings held on November 19, 2025, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at http://www.alnd.uscourts.gov/local/court%20forms/transcripts/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 12/26/2025. Redacted Transcript Deadline set for 1/5/2026. Release of Transcript Restriction set for 3/5/2026. (CLD) (Entered: 12/05/2025) |
| 12/06/2025 | 671 | MOTION *Drummond's Renewed Motion to Deem Certain Facts as Established Pursuant to Rule 56(g)* by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – Presley email and draft stipulations, # 2 Exhibit 2 – Williams email, # 3 Exhibit 3 – Wells email, # 4 Text of Proposed Order)(Presley, Benjamin) (Entered: 12/06/2025) |
| 12/07/2025 | 672 | Exhibit List *Defendants' Second Amended Exhibit List* by Terrence P Collingsworth, International Rights Advocates Inc.. (Williams, Priscilla) (Entered: 12/07/2025) |
| 12/08/2025 | | Minute Entry for proceedings held in conjunction with case 11cv3695 before Judge R David Proctor: JURY TRIAL CONTINUED on 12/8/2025. In Chambers Conference held; Defendants' Cross of video deposition played; Plaintiffs' testimony resumed; Plaintiffs' Exhibits 1243 A, B, C, E, F, G, H, I, J offered and admitted–added to exhibit list; Interim instruction presented to jury re: wholesale; In Chambers Conference re: Carol's video deposition. Daily adj. (Court Reporter Kelli Griffin) (KSS) (Entered: 12/08/2025) |
| 12/09/2025 | | Minute Entry for proceedings held in conjunction with case 11cv3695 before Judge R David Proctor: JURY TRIAL CONTINUED on 12/9/2025. In Chambers Conference held; Plaintiffs' testimony resumed; Limited instruction presented to jury re: declarations; In Chambers Conference held. Daily adj. (Court Reporter Pamela Weyant) (KSS) (Entered: 12/09/2025) |
| 12/10/2025 | 673 | **TEXT ORDER** – This matter is before the court on Drummond's Renewed Motion to Deem Certain Facts as Established Pursuant to Rule 56(g). (Case No. 2:11–cv–3695–RDP, Doc. # 1158; Case No. 2:15–cv–0506–RDP, Doc. # 671 ). On December 10, 2025, the parties and the court discussed the issue underlying this motion on the record and the Motion was resolved by agreement. Therefore, the Motion (Case No. 2:11–cv–3695–RDP, Doc. # 1158; Case No. 2:15–cv–0506–RDP, Doc. # 671 ) is **MOOT**. Signed by Judge R David Proctor on 12/10/2025. (CLD) (Entered: 12/10/2025) |
| 12/10/2025 | | Minute Entry for proceedings held in conjunction with case 11cv3895 before Judge R David Proctor: JURY TRIAL CONTINUED on 12/10/2025. In Chambers Conference held; Plaintiffs testimony resumed with video deposition; Plaintiffs' exhibit 1562 withdrawn; Meeting out of jury presence re: exhibit 1240; Limited instruction presented to jury only as to the defamation claim, not the rico claim;; Limited instructions presented to jury re: Mr. Collingsworth examination. Daily adj. (Court Reporter Pamela Weyant) (KSS) (Entered: 12/10/2025) |
| 12/11/2025 | | |

| | | |
|---|---|---|
| | | Minute Entry for proceedings held in conjunction with case 11cv3695 before Judge R David Proctor: JURY TRIAL CONTINUED on 12/11/2025. In Chambers Conference held; Juror Payne excused re: medical; Plaintiffs' testimony resumed; Plaintiffs' exhibit 226 offered and admitted with instructions to redact; Limited instruction presented to jury as to PAX exhibit. Daily adj. (Court Reporter Pamela Weyant) (KSS) . (Entered: 12/11/2025) |
| 12/12/2025 | | Minute Entry for proceedings held in conjunction with case 11cv3695 before Judge R David Proctor: JURY TRIAL CONTINUED on 12/12/2025. In Chambers Conference; Defendants' cross/direct examination begun; Limited instructions presented to jury re: Mr. Collingsworth; Court to resume December 15, 2025 at 9:30 am. Daily adj. (Court Reporter Pamela Weyant) (KSS) (Entered: 12/12/2025) |
| 12/13/2025 | 674 | MOTION *to Preclude Collingsworth From Offering Evidence He Withheld as Privileged* by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – Drummond's 4th Irogs and RFPs, # 2 Exhibit 2 – Defendants' Responses to 4th Irogs)(Presley, Benjamin) (Entered: 12/13/2025) |
| 12/13/2025 | 675 | MOTION for Leave to File *Documents Under Seal* by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 12/13/2025) |
| 12/14/2025 | 676 | REPLY to Response to Motion re 637 MOTION Drummond's Motion For Judicial Notice and For a Limiting Instruction to the Jury filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – Romero MSJ Opinion)(Presley, Benjamin) (Entered: 12/14/2025) |
| 12/15/2025 | 677 | **TEXT ORDER**: This matter is before the court on Drummond's Motion For Leave To File Documents Under Seal. 675 The Motion is **GRANTED**. Drummond may file an unredacted copy of its Motion to Preclude Collingsworth From Offering Evidence He Withheld As Privileged and Exhibit 2 thereto under seal. Signed by Judge R David Proctor on 12/15/2025. (CLD) (Entered: 12/15/2025) |
| 12/15/2025 | | Minute Entry for proceedings held in conjunction with case 11cvb3695 before Judge R David Proctor: JURY TRIAL CONTINUED on 12/15/2025. In Chambers Conference held; Parties Re–opening Statements resented to jury; Defendants' cross examination resumed; Limited instructions presented to jury re: exhibits. Daily adj. (Court Reporter Pamela Weyant) (KSS) (Entered: 12/15/2025) |
| 12/15/2025 | 678 | DAMAGE list of Drummond Company Inc, Drummond Ltd filed.. (Attachments: # 1 Exhibit A – Dortch Declaration)(Presley, Benjamin) (Entered: 12/15/2025) |
| 12/16/2025 | 679 | ***SEALED DOCUMENT*** (CLD) (Entered: 12/16/2025) |
| 12/16/2025 | | Minute Entry for proceedings held in conjunction with case 11cv3695 before Judge R David Proctor: JURY TRIAL CONTINUED on 12/16/2025. In Chambers Conference held; Stipulation presented to jury re: payments; Plaintiffs redirect examination resumed; Daily adj. (Court Reporter Kelli Griffin) (KSS) (Entered: 12/16/2025) |
| 12/17/2025 | | Minute Entry for proceedings held in conjunction with case 11cv3695 before Judge R David Proctor: JURY TRIAL CONTINUED on 12/17/2025. In Chambers Conference held; Plaintiffs' redirect resumed; Plaintiffs' testimony resumed with video deposition Plaintiffs' exhibits 409, 3001 offered and admitted–to be added to exhibit list. Daily adj. (Court Reporter Pamela Weyant) (KSS) (Entered: 12/17/2025) |
| 12/18/2025 | | Minute Entry for proceedings held in conjunction with case 11cv3695 before Judge R David Proctor: JURY TRIAL CONTINUED on 12/18/2025. In Chambers Conference held; Cross examination begun; Hearing out of jury presence; Plaintiffs' rest; In Chambers meeting set |

| | | |
|---|---|---|
| | | for December 22, 2025 at 1:00 pm. Jury to return on January 5, 2026 at 9:30 a.m. Daily adj. (Court Reporter Kelli Griffin) (KSS) (Entered: 12/18/2025) |
| 12/18/2025 | 680 | TEXT NOTICE of Hearing: In Chambers Conference set for 12/22/2025 at 01:00 PM in Hugo L Black US Courthouse, Birmingham, AL before Judge R David Proctor. (KSS) (Entered: 12/18/2025) |
| 12/18/2025 | 681 | NOTICE of Hearing: Jury Trial resumes on 1/5/2026 at 09:30 AM in the Special Proceedings Courtroom, located on the 8th Floor of the Hugo L Black US Courthouse, Birmingham, AL before Judge R David Proctor. (KSS) (Entered: 12/18/2025) |
| 12/18/2025 | 682 | MOTION for Judgment as a Matter of Law by Terrence P Collingsworth, International Rights Advocates Inc. (Ridgeway, Shauncey) (Entered: 12/18/2025) |
| 12/19/2025 | 683 | ***Sealed Motion (duplicate to 674 )***Plaintiffs' Notice of Filing Document Under Seal (Attachments: # 1 Drummond's Motion to Preclude Collingsworth From Offering Evidence He Withheld As Privileged, # 2 Exhibit 2) (CLD) (Entered: 12/19/2025) |
| 12/22/2025 | | Minute Entry for proceedings held before Judge R David Proctor: In Chambers Conference held on 12/22/2025. Discussion heard: re: depositions and subpoenas. (Court Reporter Kelli Griffin) (KSS) (Entered: 12/22/2025) |
| 12/22/2025 | 684 | Amended MOTION for Judgment as a Matter of Law by Terrence P Collingsworth, International Rights Advocates Inc. (Ridgeway, Shauncey) (Entered: 12/22/2025) |
| 12/22/2025 | 685 | MOTION to Seal Document 682 MOTION for Judgment as a Matter of Law by Terrence P Collingsworth, International Rights Advocates Inc. (Ridgeway, Shauncey) (Entered: 12/22/2025) |
| 12/23/2025 | 686 | **TEXT ORDER** – These matters are before the court on (1) Defendants' Amended Rule 50 Motion for Judgment Dismissing Drummond's Claims as a Matter of Law and (2) their Motion to Seal. The Motions are **GRANTED**. In light of the Amended Motion, the Clerk of Court is **DIRECTED** to **TERMINATE** the original Motion for Judgment as a Matter of Law filed on December 18, 2025. The Clerk of Court is **FURTHER DIRECTED** to seal that Motion. Signed by Judge R David Proctor on 12/23/2025. (CLD) (Entered: 12/23/2025) |
| 01/02/2026 | 687 | MOTION Admit evidence by Terrence P Collingsworth. (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Bryan, John) (Entered: 01/02/2026) |
| 01/02/2026 | 688 | MOTION Motion to Allow Testimony by Terrence P Collingsworth, International Rights Advocates Inc. (Williams, Priscilla) (Entered: 01/02/2026) |
| 01/04/2026 | 689 | RESPONSE to re 672 *Drummond's Objections to Collingsworth and IRAdvocates' 2nd Revised Trial Exhibit List* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 01/04/2026) |
| 01/04/2026 | 690 | RESPONSE in Opposition re 684 Amended MOTION for Judgment as a Matter of Law , 682 MOTION for Judgment as a Matter of Law filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Appendix Evidentiary Appendices)(Presley, Benjamin) (Entered: 01/04/2026) |
| 01/04/2026 | 691 | RESPONSE in Opposition re 688 MOTION Motion to Allow Testimony filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – Thys billing records)(Presley, Benjamin) (Entered: 01/04/2026) |
| 01/04/2026 | 692 | RESPONSE in Opposition re 687 MOTION Admit evidence filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 01/04/2026) |

| 01/05/2026 | 693 | **SEALED ORDER**. Signed by Judge R David Proctor on 01/05/2026. (CLD) (Entered: 01/05/2026) |
|---|---|---|
| 01/05/2026 | 694 | **TEXT ORDER** – These matters are before the court on (1) Defendants' Motion to Admit into Evidence Exhibit 56, The Colombian Prosecutor's Factual Findings and Decision to Prosecute the Drummond Executives, and (2) Defendants' Motion to allow Natacha H. Thys to testify live at trial. Drummond has responded to the Motions and, on January 5, 2026, the court heard argument from the parties. For the reasons discussed on the record on January 5, 2026, it is **ORDERED** as follows: (1) the Motion to Admit into Evidence Exhibit 56 is **DENIED**, and (2) the Motion to allow Natacha H. Thys to testify live at trial is **GRANTED**, subject to the court's instructions regarding the topics on which she will be allowed to testify. The parties **SHALL** meet and confer regarding the scope of her testimony within the courts designated parameters. Signed by Judge R David Proctor on 01/05/2026. (CLD) (Entered: 01/05/2026) |
| 01/05/2026 | | Minute Entry for proceedings held in conjunction with case 11cv3695 before Judge R David Proctor: JURY TRIAL CONTINUED on 1/5/2026. Jury not in session today. In Chambers Conference held. Discussions regarding pending motions and depo transcript designations, jury charges and charge conference. Trial to resume at 9:30 AM on 1/6/2026. Attys to meet in chambers at 8:30 AM. Hearing adj. (Court Reporter Pamela Weyant.) (FNC) (Entered: 01/05/2026) |
| 01/06/2026 | | Minute Entry for proceedings held in conjunction with case 11cv3695 before Judge R David Proctor: JURY TRIAL CONTINUED on 1/6/2026. In Chambers Conference held. Trial begins. Plff and Def reopenings; Def calls N Thys, direct and cross; witness excused; break; trial resumes; Def presents J. Blanco by deposition; break to discuss issues with def video depo; Plff to present their portion of J. Blanco deposition. Upon completion of plff portion, def to proceed with Blanco depo. Trial to resume at 9:00 AM on 1/7/2026. Attys to meet in chambers at 8:30 AM. Hearing adj. (Court Reporter Pamela Weyant.) (FNC) (Entered: 01/06/2026) |
| 01/06/2026 | 695 | MOTION to Exclude Hearsay and Other Inadmissible Testimony of Juan Carlos Quintero and Related Exhibits by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit A – Quintero Deposition Transcript)(Presley, Benjamin) (Entered: 01/06/2026) |
| 01/07/2026 | 696 | **TEXT ORDER** – This matter is before the court on Drummond's Motion to Exclude Hearsay and Other Inadmissible Testimony of Juan Carlos Quintero and Related Exhibits. 695 The court heard argument from the parties on the Motion on the record during a conference on January 7, 2026. The court instructed the parties regarding how they should address the issue before Quintero testifies, and that otherwise the court will police any inadmissible testimony based on objections made during Quintero's live testimony. In light of the foregoing, the Clerk of Court is **DIRECTED** to **TERMINATE** the Motion to Exclude 695 .. Signed by Judge R David Proctor on 01/07/2026. (CLD, ) (Entered: 01/07/2026) |
| 01/07/2026 | | Minute Entry for proceedings held in conjunction with case 11cv3695 before Judge R David Proctor: JURY TRIAL CONTINUED on 1/7/2026. In Chambers Conference held; Video deposition of Blanco presented to jury; Interpreter Maria Henningsen present and sworn for witness J. Quintero; Plaintiff's and Defendants' exhibits offered and admitted as indicted on the record; Defendants' exhibits 148 and 156 admitted with limited purpose; Jury to report at 9:30 am on January 8, 2026. Counsel to report at 8:30 am for in chambers conference. Daily adj. (Court Reporter Pamela Weyant) (KSS) (Entered: 01/07/2026) |
| 01/07/2026 | 697 | RESPONSE in Opposition re 637 MOTION Drummond's Motion For Judicial Notice and For a Limiting Instruction to the Jury *(Supplemental)* filed by Terrence P Collingsworth, |

| | | |
|---|---|---|
| | | International Rights Advocates Inc. (Ridgeway, Shauncey) (Entered: 01/07/2026) |
| 01/08/2026 | 698 | **TEXT ORDER**: This matter is before the court on Drummond's Motion to Preclude Collingsworth from Offering Evidence He Withheld As Privileged. For the reasons discussed with the parties on the record during the status conferences regarding what evidence will be allowed at trial, the Motion is **GRANTED**. The parties should continue to handle such evidence pursuant the instructions given by the court. Signed by Judge R David Proctor on 1/8/2026. (KAM) (Entered: 01/08/2026) |
| 01/08/2026 | 699 | **ORDER**: These matters are before the court on Drummond's Motion for Judicial Notice and for a Limiting Instruction to the Jury. (Case No. 2:11−cv−03695−RDP, Doc. # 1122; Case No. 2:15−cv−00506−RDP, Doc. # 637 ). For the reasons within, the count **GRANTS IN PART** and **DENIES IN PART** the Motion (Case No. 2:11−cv−03695−RDP, Doc. # 1122; Case No. 2:15−cv−00506−RDP, Doc. # 637 ) as set out. Signed by Judge R David Proctor on 01/08/026. (CLD) (Entered: 01/08/2026) |
| 01/08/2026 | 700 | **ORDER**: These matters are before the court on Terrence P. Collingsworth and IRAdvocates' Rule 50 Motion for Judgment Dismissing Drummond's Claims as a Matter of Law. (Case No. 2:11−cv−03695−RDP, Doc. # 1169; Case No. 2:15−cv−00506−RDP, Doc. # 682 ). For the reasons within, and those previously explained on the record, the court concludes that Drummond presented sufficient evidence to support all elements of its defamation and RICO claims against Defendants. Therefore, actions that would be Collingsworth and IRAdvocates' Rule 50 Motion for Judgment Dismissing Drummond's Claims as a Matter of Law (Case No. 2:11−cv−03695−RDP, Doc. # 1169; Case No. 2:15−cv−00506−RDP, Doc. # 682 ) is **DENIED**. Signed by Judge R David Proctor on 01/08/2026. (CLD) (Entered: 01/08/2026) |
| 01/08/2026 | | Minute Entry for proceedings held in conjunction with case 11cv3695 before Judge R David Proctor: JURY TRIAL CONTINUED on 1/8/2026. In Chambers Conference held; Defendants' testimony resumed with continuation of the reading of witness Adkins deposition; Juror Wink released; Defendants' exhibits 257, 266 offered and admitted with limited instruction; Plaintiff's exhibit 409 offered and admitted with limited instructions; Jury to report January 9, 2026 at 10:30 am; Counsel to report at 8:30 am re: jury instructions. Daily adj. (Court Reporter Kelli Griffin) (KSS) (Entered: 01/08/2026) |
| 01/09/2026 | | Minute Entry for proceedings held in conjunction with case 11cv3695 before Judge R David Proctor: In Chambers Conference−Charge held on 1/9/2026 re: jury instructions. (Court Reporter None) (KSS) (Entered: 01/09/2026) |
| 01/09/2026 | | Minute Entry for proceedings held in conjunction with case 11cv3695 before Judge R David Proctor: JURY TRIAL CONTINUED on 1/9/2026. In Cambers conference held re: depositions; Defendants' testimony resumed. Jury Trial to resume on January 12, 2026 at 9:30 am. Daily adj. (Court Reporter Pamela Weyant) (KSS) (Entered: 01/09/2026) |
| 01/12/2026 | | Minute Entry for proceedings held in conjunction with case 11cvb3695 before Judge R David Proctor: JURY TRIAL CONTINUED on 1/12/2026. In Chambers Conference held; Defendants' testimony resumed; Defendants' rests. Counsel to report at 9:30 am on January 13, 2026 re: jury instructions. Jury to report at 9:00 am on January 14, 2026. (Court Reporter Pamela Weyant) (KSS) (Entered: 01/12/2026) |
| 01/12/2026 | 701 | MOTION to Enforce Alabama and Federal Set Off Law by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 01/12/2026) |
| 01/13/2026 | 702 | Brief *Drummond's Omnibus Brief Regarding Jury Instructions*. (Presley, Benjamin) (Entered: 01/13/2026) |

| 01/13/2026 | 703 | Brief *on TERRENCE P. COLLINGSWORTH AND IRADVOCATES MEMORANDUM ON APPLICABLE LAW PERTAINING TO JURY INSTRUCTIONS ON RICO AND DEFAMATION CLAIMS*. (Ridgeway, Shauncey) (Entered: 01/13/2026) |
|---|---|---|
| 01/13/2026 | | Minute Entry for proceedings held before Judge R David Proctor: In Chambers Charge Conference held on 1/13/2026. (Court Reporter None) (KSS) (Entered: 01/14/2026) |
| 01/14/2026 | 704 | COURT'S INSTRUCTIONS to the Jury–Civil. (KSS) (Entered: 01/14/2026) |
| 01/14/2026 | | Minute Entry for proceedings held in conjunction with case 11cv3695 before Judge R David Proctor: JURY TRIAL CONTINUED on 1/14/2026. In Chambers Charge Conference held; Defendants' charge conference exhibits 1, 2, and 3 offered and admitted in the charge conference; Plaintiff's exhibits 1810 and 1240 offered and admitted; Jury instructions presented to the jury; Court's clarification presented to jury as to page 44 of jury instructions; Closing arguments; Alternates released with full thanks from the Court. Daily adj (Court Reporter Pamela Weyant) (KSS) (Entered: 01/14/2026) |
| 01/15/2026 | 705 | Jury Question # 1. (KSS) (Entered: 01/15/2026) |
| 01/15/2026 | 706 | JURY VERDICT – RICO CLAIM. (KSS) (Entered: 01/15/2026) |
| 01/15/2026 | | Minute Entry for proceedings held iin conjunction with case 11cv36955 before Judge R David Proctor: JURY TRIAL CONTINUED and COMPLETED on 1/15/2026. Jury deliberations begun; Jury question #1 presented; Jury Verdicts rendered and published to the court; Jury polled and released with full thanks of the Court; Post judgments briefs are due as to the Rules. Court adj. (Court Reporter Pamela Weyan) (KSS) (Entered: 01/15/2026) |
| 01/16/2026 | 707 | Exhibit List and Exhibit CS881. (KSS) (Entered: 01/16/2026) |
| 01/16/2026 | 708 | Exhibit List and Exhibit – Parties Stipulation of Fact. (KSS) (Entered: 01/16/2026) |
| 01/20/2026 | 709 | **ORDER**: These matters are before the court on Drummond's Motion to Enforce Alabama and Federal Set Off Law. (Case No. 2:11–cv–03695–RDP, Doc. # 1189; Case No. 2:15–cv–00506–RDP, Doc. # 701 ). The Clerk of Court is directed to **TERMINATE** the Motion. (Case No. 2:11–cv–03695–RDP, Doc. # 1189; Case No. 2:15–cv–00506–RDP, Doc. # 701 ). **On or before February 20, 2026**, the parties **SHALL** meet and confer in good faith regarding how, in light of all the relevant circumstances, such a set off should be accomplished. Among other things, the parties **SHALL** consider the timing of any set off. **On or before March 6, 2026**, the parties **SHALL** file a joint report regarding the meeting and conference. Signed by Judge R David Proctor on 01/20/2026. (CLD) (Entered: 01/20/2026) |
| 01/27/2026 | 710 | Exhibit List and Exhibits by Terrence P Collingsworth.. (Attachments: # 1 Exhibit 13, # 2 Exhibit 31, # 3 Exhibit 32, # 4 Exhibit 33, # 5 Exhibit 41, # 6 Exhibit 43, # 7 Exhibit 51, # 8 Exhibit 52, # 9 Exhibit 61, # 10 Exhibit 63, # 11 Exhibit 85, # 12 Exhibit 86, # 13 Exhibit 88, # 14 Exhibit 95, # 15 Exhibit 103, # 16 Exhibit 148, # 17 Exhibit 149, # 18 Exhibit 150, # 19 Exhibit 151, # 20 Exhibit 152, # 21 Exhibit 153, # 22 Exhibit 154, # 23 Exhibit 155, # 24 Exhibit 156, # 25 Exhibit 157, # 26 Exhibit 158, # 27 Exhibit 159, # 28 Exhibit 160, # 29 Exhibit 161, # 30 Exhibit 162, # 31 Exhibit 163, # 32 Exhibit 164, # 33 Exhibit 165, # 34 Exhibit 166, # 35 Exhibit 184, # 36 Exhibit 189, # 37 Exhibit 199, # 38 Exhibit 245, # 39 Exhibit 246, # 40 Exhibit 247, # 41 Exhibit 248, # 42 Exhibit 249, # 43 Exhibit 250, # 44 Exhibit 251, # 45 Exhibit 252, # 46 Exhibit 253, # 47 Exhibit 257, # 48 Exhibit 265, # 49 Exhibit 266, # 50 Errata 267, # 51 Exhibit 268, # 52 Exhibit 269, # 53 Exhibit 276, # 54 Exhibit 277, # 55 Exhibit 278, # 56 Exhibit 279)(KSS) (Entered: 01/27/2026) |
| 01/27/2026 | 711 | |

Exhibit List and Exhibits by Drummond Company Inc. (Attachments: # 1 Exhibit 21, # 2 Exhibit 28, # 3 Exhibit 55, # 4 Exhibit 58, # 5 Exhibit 63, # 6 Exhibit 66, # 7 Exhibit 77, # 8 Exhibit 86, # 9 Exhibit 94, # 10 Exhibit 98, # 11 Exhibit 101, # 12 Exhibit 104, # 13 Exhibit 109, # 14 Exhibit 114, # 15 Exhibit 157, # 16 Exhibit 174, # 17 Exhibit 175, # 18 Exhibit 176, # 19 Exhibit 178, # 20 Exhibit 179, # 21 Exhibit 188, # 22 Exhibit 209, # 23 Exhibit 214, # 24 Exhibit 217, # 25 Exhibit 218, # 26 Exhibit 220, # 27 Exhibit 226, # 28 Exhibit 231, # 29 Exhibit 238, # 30 Exhibit 241, # 31 Exhibit 256, # 32 Exhibit 263, # 33 Exhibit 270, # 34 Exhibit 273, # 35 Exhibit 276, # 36 Exhibit 277, # 37 Exhibit 302, # 38 Exhibit 306, # 39 Exhibit 328, # 40 Exhibit 329, # 41 Exhibit 357, # 42 Exhibit 370, # 43 Exhibit 379, # 44 Exhibit 395, # 45 Exhibit 399, # 46 Exhibit 407, # 47 Exhibit 409, # 48 Exhibit 412, # 49 Exhibit 429, # 50 Exhibit 444, # 51 Exhibit 483, # 52 Exhibit 516, # 53 Exhibit 522, # 54 Exhibit 531, # 55 Exhibit 549, # 56 Exhibit 569, # 57 Exhibit 583, # 58 Exhibit 590, # 59 Exhibit 632, # 60 Exhibit 649, # 61 Exhibit 675, # 62 Exhibit 760, # 63 Exhibit 775, # 64 Exhibit 778, # 65 Exhibit 782, # 66 Exhibit 785, # 67 Exhibit 786, # 68 Exhibit 802, # 69 Exhibit 813, # 70 Exhibit, # 71 Exhibit 829, # 72 Exhibit 843, # 73 Exhibit 857, # 74 Exhibit 868, # 75 Exhibit 874), # 76 Exhibit 875, # 77 Exhibit 888, # 78 Exhibit 982, # 79 Exhibit 1009, # 80 Exhibit 1056, # 81 Exhibit 1083, # 82 Exhibit 1091, # 83 Exhibit 1099, # 84 Exhibit 1206, # 85 Exhibit 1213, # 86 Exhibit 1215, # 87 Exhibit 1240, # 90 Exhibit 1243 Part 1, # 91 Exhibit 1243 Part 2, # 92 Exhibit 1243A, # 93 Exhibit 1243B, # 94 Exhibit 1243C, # 95 Exhibit 1243D, # 96 Exhibit 1243E, # 97 Errata 1243F, # 98 Exhibit 1243G, # 99 Exhibit 1243H, # 100 Exhibit 1243I, # 101 Exhibit 1243J, # 102 Exhibit 1243K, # 103 Exhibit 1247, # 104 Exhibit 1263, # 105 Exhibit 1269, # 106 Exhibit 1271, # 108 Exhibit 1273 Part 1, # 109 Exhibit 1273 Part 2, # 110 Exhibit 1291, # 111 Exhibit 1292), (Additional attachment(s) added on 1/27/2026: # 112 Exhibit 1297, # 113 Exhibit 1301, # 114 Exhibit 1323, # 115 Exhibit 1324, # 116 Exhibit 1331 Part 1, # 117 Exhibit 1331 Part 2, # 118 Exhibit 1331 Part 3, # 119 Exhibit 1331A, # 120 Exhibit 1343 Part 1, # 121 Exhibit 1343 Part 2, # 122 Exhibit 1343 Part 3, # 123 Exhibit 1343 Part 4, # 124 Exhibit 1347, # 125 Exhibit 1350, # 126 Exhibit 1351, # 127 Exhibit 1363, # 128 Exhibit 1368, # 129 Exhibit 1369, # 130 Exhibit 1397, # 131 Exhibit 1420, # 132 Exhibit 1458, # 133 Exhibit 1460, # 134 Exhibit 1461, # 135 Exhibit 1462, # 136 Exhibit 1463, # 137 Exhibit 1466, # 138 Exhibit 1476, # 139 Exhibit 1481, # 140 Exhibit 1482, # 141 Exhibit 1483, # 142 Exhibit 1486, # 143 Exhibit 1487, # 144 Exhibit 1494, # 145 Exhibit 1498, # 147 Exhibit 1511, # 149 Exhibit 1513, # 150 Exhibit 1514, # 151 Exhibit 1515, # 152 Exhibit 1521, # 153 Exhibit 1522, # 154 Exhibit 1542, # 155 Exhibit 1552, # 157 Exhibit 1553, # 158 Exhibit 1554, # 159 Exhibit 1555, # 160 Exhibit 1556, # 161 Exhibit 1557, # 162 Exhibit 1559, # 164 Exhibit 1560, # 165 Exhibit 1561, # 166 Exhibit 1563, # 167 Exhibit 1565, # 168 Exhibit 1566, # 169 Exhibit 1567, # 170 Exhibit 1568, # 171 Exhibit 1570, # 172 Exhibit 1573, # 173 Exhibit 1576, # 174 Exhibit 1577, # 175 Exhibit 1578, # 176 Exhibit 1582, # 177 Exhibit 1583, # 178 Exhibit 1584, # 179 Errata 1783, # 180 Exhibit 1810, # 181 Exhibit 1812, # 182 Exhibit 1902, # 183 Exhibit 1919, # 184 Exhibit 1920, # 185 Exhibit 1921, # 186 Exhibit 1922, # 187 Exhibit 1923, # 188 Exhibit 1925, # 189 Exhibit 1926, # 190 Exhibit 1927, # 191 Exhibit 1930, # 192 Exhibit 1931, # 193 Exhibit 1932, # 194 Exhibit 1933, # 195 Exhibit 1934, # 196 Exhibit 1935, # 197 Exhibit 1940, # 198 Exhibit 1941) (KSS, ). (Additional attachment(s) added on 1/27/2026: # 199 Exhibit 1943, # 200 Exhibit 1944, # 201 Exhibit 1945, # 202 Exhibit 1946, # 203 Exhibit 1948, # 204 Exhibit 1949, # 205 Exhibit 1950, # 206 Exhibit 1951, # 207 Exhibit 1952, # 208 Exhibit 1953, # 209 Exhibit 1954, # 210 Exhibit 1955, # 211 Exhibit 1956, # 212 Exhibit 1957, # 213 Exhibit 1958, # 214 Exhibit 1959, # 215 Exhibit 1960, # 216 Exhibit 1961, # 217 Exhibit 1962, # 218 Exhibit 1963, # 219 Exhibit 1964, # 220 Exhibit 1965, # 221 Exhibit 1974, # 222 Exhibit 1983, # 223 Exhibit 2023, # 224 Errata 2025, # 225 Exhibit 2026, # 226 Exhibit 2029, # 227 Exhibit 2031, # 228 Exhibit 2034, # 229 Exhibit 2073, # 230 Exhibit 2074, # 231 Exhibit 2076, # 232 Exhibit 2079, # 233 Exhibit 2080, # 234 Exhibit 2082, # 235

| | | |
|---|---|---|
| | | Exhibit 2085, # 236 Exhibit 2088, # 237 Exhibit 2089, # 238 Exhibit 2090, # 239 Exhibit 2091, # 240 Exhibit 2092, # 241 Exhibit 2096, # 242 Exhibit 2098, # 243 Exhibit 2104, # 244 Civil Cover Sheet 2105, # 245 Exhibit 2107, # 246 Exhibit 2109, # 247 Exhibit 2110, # 248 Exhibit 2115, # 249 Exhibit 2116, # 250 Exhibit 2117, # 251 Exhibit 2118, # 252 Exhibit 2119, # 253 Exhibit 2148, # 254 Exhibit 2149, # 255 Exhibit 2150, # 256 Exhibit 2151, # 257 Exhibit 2152, # 258 Exhibit 2153, # 259 Exhibit 2154, # 260 Exhibit 2155, # 261 Exhibit 2156, # 262 Exhibit 2158, # 263 Exhibit 2160, # 264 Exhibit 2161, # 265 Exhibit 2162, # 266 Exhibit 2163, # 267 Exhibit 2164, # 268 Exhibit 2165, # 269 Exhibit 2166, # 270 Exhibit 2167, # 271 Exhibit 2168, # 272 Exhibit 2170, # 273 Exhibit 2171, # 274 Exhibit 2172, # 275 Exhibit 2173, # 276 Exhibit 2174, # 277 Exhibit 2175, # 278 Exhibit 3001, # 279 Exhibit 3003) (KSS, ). (Entered: 01/27/2026) |
| 02/10/2026 | 712 | Unopposed MOTION for Extension of Time to File *All Available Post–Trial Motions* by Terrence P Collingsworth, International Rights Advocates Inc. (Ridgeway, Shauncey) (Entered: 02/10/2026) |
| 02/10/2026 | 713 | **TEXT ORDER** – These matters are before the court on the Unopposed Motion to Extend the Time to File All Available Post–Trial Motions filed by Defendants Terrence P. Collingsworth and IRAdvocates 712 . The Motion 712 is **GRANTED**. The deadline for post–trial motions is **EXTENDED**. All post–trial motions **SHALL** be filed on or before **April 12, 2026**. Signed by Judge R David Proctor on 02/10/2026. (CLD) (Entered: 02/10/2026) |
| 03/03/2026 | 714 | **ORDER**: These cases are before the court on an informal request from the parties to conduct a status conference and discuss various post–trial motions that must be resolved before judgment may be entered on the jury's verdicts. before Judge R David Proctor. The request is **GRANTED**. These cases are **SET** for an in–chambers status conference at **1:00 p.m. on Wednesday, April 1, 2026**. **On or before March 19, 2026**, the parties **SHALL** meet and confer and file a joint report as set out. In light of this anticipated joint report, the parties are **RELIEVED** of the deadlines set forth in the courts January 20, 2026 Order (Case No.: 2:11–cv–3695–RDP, Doc. # 1197) and the courts February 10, 2026 Order (Case No.: 2:11–cv–3695–RDP, Doc. # 1203). The court will set revised deadlines after reviewing the joint report and conducting the status conference. Signed by Judge R David Proctor on 03/03/2026. (CLD) (Entered: 03/04/2026) |
| 03/13/2026 | 715 | ***Sealed Transcript of Final Pretrial Conference November 25, 2025 before the Honorable R. David Proctor. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 716 | ***Sealed Transcript of Jury Trial Vol. I December 1, 2025, before the Honorable R. David Proctor. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 717 | REDACTED Transcript of Jury Trial Vol. I Proceedings held on December 1, 2025, before Judge R. David Proctor. Court Reporter/Transcriber Kelli M. Griffin. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |

| 03/13/2026 | 718 | ***Sealed Transcript of Jury Trial Vol. II December 2, 2025 before the Honorable R. David Proctor. (CLD) (Entered: 03/13/2026) |
|---|---|---|
| 03/13/2026 | 719 | REDACTED Transcript of Jury Trial Vol. II Proceedings held on December 2, 2025, before Judge R. David Proctor. Court Reporter/Transcriber Kelli M. Griffin. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 720 | Transcript of Jury Trial Vol. III Proceedings held on December 3, 2025, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 721 | ***Sealed Transcript of Jury Trial Vol. IV December 4, 2025 before the Honorable R. David Proctor. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 722 | REDACTED Transcript of Jury Trial Vol. IV Proceedings held on December 4, 2025, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 723 | ***Sealed Transcript of Jury Trial Vol. V December 8, 2025 before the Honorable R. David Proctor. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 724 | REDACTED Transcript of Jury Trial Vol. V Proceedings held on December 8, 2025, before Judge R. David Proctor. Court Reporter/Transcriber Kelli M. Griffin. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the |

| | | |
|---|---|---|
| | | transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 725 | Transcript of Jury Trial Vol. VI Proceedings held on December 9, 2025, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 726 | ***Sealed Transcript of Jury Trial Vol. VII December 10, 2025 before the Honorable R. David Proctor. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 727 | REDACTED Transcript of Jury Trial Vol. VII Proceedings held on December 10, 2025, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 728 | Transcript of Jury Trial Vol. VIII Proceedings held on December 11, 2025, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 729 | Transcript of Jury Trial Vol. IX Proceedings held on December 12, 2025, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through |

| | | |
|---|---|---|
| | | PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 730 | Transcript of Jury Trial Vol. X Proceedings held on December 15, 2025, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 731 | ***Sealed Transcript of Jury Trial Vol. XI December 16, 2025 before the Honorable R. David Proctor. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 732 | REDACTED Transcript of Jury Trial Vol. XI Proceedings held on December 16, 2025, before Judge R. David Proctor. Court Reporter/Transcriber Kelli M. Griffin. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 733 | Transcript of Jury Trial Vol. XII Proceedings held on December 17, 2025, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 734 | Transcript of Jury Trial Vol. XIII Proceedings held on December 18, 2025, before Judge R. David Proctor. Court Reporter/Transcriber Kelli M. Griffin. Transcript may be viewed at the |

| | | |
|---|---|---|
| | | court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 735 | Transcript of Jury Trial Vol. XIV Proceedings held on December 22, 2025, before Judge R. David Proctor. Court Reporter/Transcriber Kelli M. Griffin. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 736 | Transcript of Jury Trial Vol. XV Proceedings held on January 5, 2026, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 737 | Transcript of Jury Trial Vol. XVI Proceedings held on January 6, 2026, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 738 | ***Sealed Transcript of Jury Trial Vol. XVII January 7, 2026, before the Honorable R. David Proctor. (CLD) (Entered: 03/13/2026) |

| 03/13/2026 | 739 | REDACTED Transcript of Jury Trial Vol. XVII Proceedings held on January 7, 2026, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
|---|---|---|
| 03/13/2026 | 740 | Transcript of Jury Trial Vol. XVIII Proceedings held on January 8, 2026, before Judge R. David Proctor. Court Reporter/Transcriber Kelli M. Griffin. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 741 | Transcript of Jury Trial Vol. XIX Proceedings held on January 9, 2026, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 742 | Transcript of Jury Trial Vol. XX Proceedings held on January 12, 2026, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 743 | |

| | | |
|---|---|---|
| | | Transcript of Jury Trial Vol. XXI Proceedings held on January 14, 2026, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
| 03/13/2026 | 744 | Transcript of Jury Trial Vol. XXII Proceedings held on January 15, 2026, before Judge R. David Proctor. Court Reporter/Transcriber Pamela G. Weyant. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 4/3/2026. Redacted Transcript Deadline set for 4/13/2026. Release of Transcript Restriction set for 6/11/2026. (CLD) (Entered: 03/13/2026) |
| 03/19/2026 | 745 | STATUS REPORT by Drummond Company Inc, Drummond Ltd. filed by Drummond Company Inc, Drummond Ltd (Presley, Benjamin) (Entered: 03/19/2026) |
| 03/27/2026 | 746 | MOTION to Withdraw *as Counsel* by Terrence P Collingsworth, International Rights Advocates Inc. (Ridgeway, Shauncey) (Entered: 03/27/2026) |
| 03/30/2026 | 747 | **TEXT ORDER** – These matters are before the court on the Motion to Withdraw as Counsel for Defendants. The Motion will be addressed at the status conference previously scheduled for **April 1, 2026**. Out of town counsel may attend the conference by calling **(205) 931–0422** at the scheduled time. The access code is **855178076#**. In light of the motion to withdraw, Defendant Collingsworth is **ORDERED** to attend, at least by phone. A court reporter will be present. Signed by Judge R David Proctor on 03/30/2026. (CLD) (Entered: 03/30/2026) |
| 03/31/2026 | 748 | RESPONSE to Motion re 746 MOTION to Withdraw *as Counsel* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 03/31/2026) |
| 04/01/2026 | | Minute Entry for proceedings held before Judge R David Proctor: Status Conference held on 4/1/2026. Discussions as to motion to withdraw; other motions and prejudgment briefing–order to be entere4d by the court. (Court Reporter Leah Turner) (KSS) (Entered: 04/01/2026) |
| 04/01/2026 | 749 | **ORDER**: With the parties' consent, the court **SETS** the following briefing schedule for Post–Trial Motions. All filings are due on or before their respective deadlines: 1) **Drummonds Post–Trial Motions** a) Drummond's Post–Trial Motions: **April 8, 2026** b) Defendants' Responses: **April 27, 2026** c) Drummond's Replies: **May 6, 2026**. 2) **Defendants' Post–Trial Motions** a) Defendants' Post–Trial Motions: **April 27, 2026** b) Drummond's Responses: **May 11, 2026** c) Defendants' Replies: **May 18, 2026**. The parties' Motions and Responses shall not exceed fifty (50) pages each, and the parties' Replies shall |

| | | |
|---|---|---|
| | | not exceed twenty–five (25) pages each. Signed by Judge R David Proctor on 04/01/2026. (CLD) (Entered: 04/01/2026) |
| 04/01/2026 | 750 | **ORDER**: Before the court is Christian & Small's Motion to Withdraw as Counsel for Defendants. (Doc. # 1236, Case No. 2:11–cv–03695–RDP; Doc. # 746 , Case No. 2:15–cv–00506–RDP). The Motion is **GRANTED IN PART** and **DENIED IN PART**. **On or before April 20, 2026**, Christian & Small **SHALL** file Defendants' Post–Trial Motions as set out. Upon the filing of the Motions by Christian & Small, that firm and all its appearing counsel will be **WITHDRAWN**. If no other counsel appears for him and IRAdvocates, Collingsworth will be responsible for all briefing and arguments as to all Post–Trial Motions filed by Defendants. Signed by Judge R David Proctor on 04/01/2026. (CLD) (Entered: 04/01/2026) |
| 04/02/2026 | 751 | **AMENDED ORDER**: Before the court is Christian & Small's Motion to Withdraw as Counsel for Defendants. (Doc. # 1236, Case No. 2:11–cv–03695–RDP; Doc. # 746 , Case No. 2:15–cv–00506–RDP). The Motion is **GRANTED IN PART** and **DENIED IN PART**. **On or before April 27, 2026**, Christian & Small **SHALL** file Defendants' Post–Trial Motions as set out. Upon the filing of the Motions by Christian & Small, that firm and all its appearing counsel will be **WITHDRAWN**. If no other counsel appears for him and IRAdvocates, Collingsworth will be responsible for all briefing and arguments as to all Post–Trial Motions filed by Defendants. Signed by Judge R David Proctor on 04/02/2026. (CLD) (Entered: 04/02/2026) |
| 04/08/2026 | 752 | MOTION Motion to Treble RICO Damages by Drummond Company Inc, Drummond Ltd. (Wells, H) (Entered: 04/08/2026) |
| 04/10/2026 | 753 | **ORDER REGARDING TREBLE DAMAGES**: Before the court is the Motion to Treble Damages filed by Plaintiffs Drummond Company, Inc. and Drummond Ltd. ("Drummond"). (Doc. # 752 ). For the reasons within, Drummond's Motion to Treble Damages (Doc. # 752 ) is **GRANTED** as set out. Signed by Judge R David Proctor on 04/09/2026. (CLD) (Entered: 04/10/2026) |
| 04/27/2026 | 754 | MOTION for Judgment as a Matter of Law by Terrence P Collingsworth. (Collingsworth, Terrence) (Entered: 04/27/2026) |
| 04/27/2026 | 755 | MOTION for Judgment as a Matter of Law by International Rights Advocates Inc. (Collingsworth, Terrence) (Entered: 04/27/2026) |
| 04/27/2026 | 756 | MOTION for New Trial by Terrence P Collingsworth, International Rights Advocates Inc. (Attachments: # 1 Exhibit 56 Part 1 (Factual Findings of Colombian Prosecutor), # 2 Exhibit 56 Part 2 (Factual Findings of Colombian Prosecutor))(Collingsworth, Terrence) (Entered: 04/27/2026) |
| 04/29/2026 | 757 | **ORDER REGARDING FRANCISCO RAMIREZ**: These matters are before the court on a request from Defendant Francisco Ramirez for a public order confirming the resolution of Plaintiffs' claims against him in light of the fact that the order disposing of those claims remains under seal. (Case No. 2:15–cv–0506–RDP, Doc. # 679 ). On December 16, 2025, all claims against Defendant Ramirez were resolved by a sealed order. (Id.). Because the claims had already been resolved, no claims against Defendant Ramirez were considered by the jury in these cases, and Ramirez **IS NOT** subject to the jury's January 15, 2026 verdict. (Case No. 2:15–cv–0506–RDP, Doc. # 706 ).. Signed by Judge R David Proctor on 04/29/2026. (CLD, ) (Entered: 04/29/2026) |
| 05/11/2026 | 758 | RESPONSE in Opposition re 754 MOTION for Judgment as a Matter of Law filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Appendix A–D)(Presley, |

| | | |
|---|---|---|
| | | Benjamin) (Entered: 05/11/2026) |
| 05/11/2026 | 759 | RESPONSE in Opposition re 755 MOTION for Judgment as a Matter of Law filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 05/11/2026) |
| 05/11/2026 | 760 | RESPONSE in Opposition re 756 MOTION for New Trial filed by Drummond Company Inc, Drummond Ltd. (Attachments: # 1 Exhibit 1 – email chain)(Presley, Benjamin) (Entered: 05/11/2026) |
| 05/18/2026 | 761 | REPLY to Response to Motion re 756 MOTION for New Trial filed by Terrence P Collingsworth, International Rights Advocates Inc. (Collingsworth, Terrence) (Entered: 05/18/2026) |
| 05/18/2026 | 762 | REPLY to Response to Motion re 754 MOTION for Judgment as a Matter of Law filed by Terrence P Collingsworth. (Collingsworth, Terrence) (Entered: 05/18/2026) |
| 05/18/2026 | 763 | REPLY to Response to Motion re 755 MOTION for Judgment as a Matter of Law filed by International Rights Advocates Inc. (Collingsworth, Terrence) (Entered: 05/18/2026) |
| 05/21/2026 | 764 | NOTICE by Drummond Company Inc, Drummond Ltd *Drummond's Notice of Filing of Defendants' Trial Exhibit 103* (Attachments: # 1 Exhibit Defendants' Trial Exhibit 103)(Presley, Benjamin) (Entered: 05/21/2026) |
| 05/26/2026 | 765 | NOTICE by Terrence P Collingsworth, International Rights Advocates Inc *of Unavailability* (Collingsworth, Terrence) (Entered: 05/26/2026) |
| 05/29/2026 | 766 | **ORDER SETTING HEARING**: These cases are **SET** for a hearing on Drummond's Motion to Enforce Alabama and Federal Set Off Law (Case No. 2:11–cv–03695–RDP, Doc. # 1189 ; Case No. 2:15–cv–00506–RDP, Doc. # 701 ) at **10:00 a.m. on Wednesday, June 17, 2026** in Chambers of the undersigned. For the reasons within, **on or before Friday, June 12, 2026**, the parties **SHALL** file simultaneous initial briefs on how a set off should be accomplished. Out–of–town counsel may dial–in to the conference by dialing **(205) 931–0422, access code 33299162#**. Signed by Judge R David Proctor on 05/29/2026. (CLD) (Entered: 05/29/2026) |
| 06/02/2026 | 767 | **MEMORANDUM OPINION ON NEW TRIAL MOTIONS**. Signed by Judge R David Proctor on 06/02/2026. (CLD) (Entered: 06/02/2026) |
| 06/02/2026 | 768 | **ORDER**: Before the court are Defendants Terrence P. Collingsworth and International Rights Advocates Inc.'s Motion for New Trial (Defamation Doc. # 1244; RICO Doc. # 756 ). In accordance with the accompanying memorandum opinion, Defendants' Motion is **DENIED**. Signed by Judge R David Proctor on 06/02/2026. (CLD) (Entered: 06/02/2026) |
| 06/02/2026 | 769 | **MEMORANDUM OPINION**. Signed by Judge R David Proctor on 06/02/2026. (CLD) (Entered: 06/02/2026) |
| 06/02/2026 | 770 | **ORDER**: Before the court are Defendants Terrence P. Collingsworth and International Rights Advocates Inc.'s Motions for Judgment as a Matter of Law (Defamation Doc. # 1243; RICO Docs. # 754 , 755 ). In accordance with the accompanying memorandum opinion, Defendants' Motions are **DENIED**. Signed by Judge R David Proctor on 06/02/2026. (CLD) (Entered: 06/02/2026) |
| 06/09/2026 | 771 | **SEALED** Transcript of Proceedings held on April 1,2026 Part I, before Judge R. David Proctor. Court Reporter/Transcriber Leah Turner. (CLD) (Entered: 06/09/2026) |
| 06/09/2026 | 772 | Transcript of Proceedings held on April 1,2026 Part II, before Judge R. David Proctor. Court Reporter/Transcriber Leah Turner. Transcript may be viewed at the court public terminal or |

| | | |
|---|---|---|
| | | purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. NOTICE: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. (A copy can be obtained at https://www.alnd.uscourts.gov/sites/alnd/files/forms/Transcript%20Redaction%20Policy.pdf) See Transcript Redaction Policy Redaction Request due 6/30/2026. Redacted Transcript Deadline set for 7/10/2026. Release of Transcript Restriction set for 9/7/2026. (CLD) (Entered: 06/09/2026) |
| 06/09/2026 | 773 | **SEALED** Transcript of Proceedings held on April 1,2026, before Judge R. David Proctor. Court Reporter/Transcriber Leah Turner. (CLD) (Entered: 06/09/2026) |
| 06/10/2026 | 774 | Unopposed MOTION to Amend/Correct 769 Memorandum Opinion by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 06/10/2026) |
| 06/10/2026 | 775 | **TEXT ORDER** – Before the court is Non–Parties Conrad & Scherer, LLP and William R. Scherer, Jr.'s Motion to Amend Memorandum Opinion Denying Rule 50 Motion. The Motion indicates that it is not opposed by Drummond, but does not indicate the positions of Defendants Terrence P. Collingsworth or IRAdvocates. **On or before 5:00 p.m. on Monday, June 13, 2026**, Defendants Collingsworth and IRAdvocates **SHALL** file a notice with the court indicating whether they oppose the Motion. If there is opposition, they should explain that opposition in the notice, and the court will address the Motion during the hearing previously scheduled for 10:00 a.m. on Wednesday, June 17, 2026. Signed by Judge R David Proctor on 06/10/2026. (CLD) (Entered: 06/10/2026) |
| 06/12/2026 | 776 | RESPONSE to re 766 *C&S Notice of Position on Set Off* filed by Conrad & Scherer LLP, William R Scherer, Jr. (Paulk, William) (Entered: 06/12/2026) |
| 06/12/2026 | 777 | Unopposed MOTION for Leave to File *Documents Under Seal* by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 06/12/2026) |
| 06/12/2026 | 778 | Brief re 766 Order,,, Set Hearings,, *Drummond's Brief Regarding Set Off* filed by Drummond Company Inc, Drummond Ltd. (Presley, Benjamin) (Entered: 06/12/2026) |
| 06/12/2026 | 779 | **TEXT ORDER**: Drummond's Motion For Leave To File Documents Under Seal filed June 12, 2026 is **GRANTED**. Drummond may file an unredacted copy of its Brief Regarding Set Off under seal. Signed by Judge R David Proctor on 06/12/2026. (CLD) (Entered: 06/12/2026) |
| 06/12/2026 | 780 | On March 27, 2026, Counsel from Christian & Small LLP who had appeared on behalf of Defendants Terrence P. Collingsworth and IRAdvocates moved to withdraw. (Doc. # 1236, Case No. 2:11–cv–03695–RDP; Doc. # 746 , Case No. 2:15–cv–00506–RDP). Conditions having been met, the Motion to Withdraw (Doc. # 1236, Case No. 2:11–cv–03695–RDP; Doc. # 746 , Case No. 2:15–cv–00506–RDP) is **GRANTED**. The Clerk of Court is directed to **TERMINATE** attorneys Richard E. Smith, Kenneth O. Simon, J. Chase Bryan, Priscilla Katherine Williams, and Shauncey Hunter Ridgeway from the Christian & Small LLP firm. Signed by Judge R David Proctor on 06/12/2026. (CLD) (Entered: 06/12/2026) |
| 06/12/2026 | 781 | RESPONSE to re 766 filed by Terrence P Collingsworth, International Rights Advocates Inc. (Collingsworth, Terrence) (Entered: 06/12/2026) |
| 06/12/2026 | 782 | ***Document Sealed***Plaintiffs' Notice of Filing Document Under Seal (Attachments: # 1 Drummond's Brief Regarding Set Off) (CLD) (Entered: 06/15/2026) |

| 06/15/2026 | 783 | **AMENDED MEMORANDUM OPINION**. Signed by Judge R David Proctor on 06/15/2026. (CLD) (Entered: 06/15/2026) |
|---|---|---|
| 06/16/2026 | 784 | **TEXT ORDER**: In light of the courts June 15, 2026 Amended Memorandum Opinion, the Clerk of Court is directed to terminate the June 10, 2026 Motion to Amend 774 filed by Non−parties Conrad & Scherer, LLP and William R. Scherer, Jr. Signed by Judge R David Proctor on 06/16/2026. (CLD) (Entered: 06/16/2026) |
| 06/17/2026 | | Minute Entry for proceedings held before Judge R David Proctor: Motion Hearing held on 6/17/2026 re 701 MOTION to Enforce Alabama and Federal Set Off Law filed by Drummond Company Inc, Drummond Ltd.. Discussions as to settlemen4t agreement; RICO and Attorneys fees are deferred as stated on the record in the conference. (Court Reporter Pamela Weyant) (KSS) (Entered: 06/17/2026) |
| 06/17/2026 | 785 | **ORDER REGARDING SET OFF**: These cases are before the court on Drummond's Motion to Enforce Alabama and Federal Set Off Law (Case No. 2:11−cv−03695−RDP ("Defamation case"), Doc. # 1189; Case No. 2:15−cv−00506−RDP ("RICO case"), Doc. # 701 ). The Motion (Case No. 2:11−cv−03695−RDP, Doc. # 1189; Case No. 2:15−cv−00506−RDP, Doc. # 701 ) is **GRANTED**. This order addresses how the set−offs will be accomplished. For the reason within, the amount of C&S's, Scherer's, and Ramirez's RICO settlements will be set off from the RICO award, and that set−off will occur only after trebling. Separate final judgments will be entered. Signed by Judge R David Proctor on 06/17/2026. (CLD) (Entered: 06/17/2026) |
| 06/17/2026 | 786 | **FINAL JUDGMENT**: This matter is before the court on (1) the jury's January 15, 2026 jury verdict (Doc. # 706 ), (2) the court's Memorandum Opinion and Order Granting Default Judgment as to Liability against Individual Defendants Ivan Alfredo Otero Mendoza and Albert van Bilderbeek (Doc. # 284 ), and (3) the courts Order regarding set−off. (Doc. # 785 ). For the reasons within, it is **ORDERED, ADJUDGED**, and **DECREED** that Plaintiffs Drummond Company, Inc. and Drummond Ltd. SHALL have and recover from Defendants Terrence P. Collingsworth, International Rights Advocates, Inc., Ivan Alfredo Otero Mendoza, and Albert van Bilderbeek the sum of $204,000,000, set−off by the amounts specified in sealed document numbers 554 (Doc. # 554 ) and 679 (Doc. # 679 ), with interest as provided by law, and their costs in this action. Signed by Judge R David Proctor on 06/17/2026. (CLD) (Entered: 06/17/2026) |
| 06/22/2026 | 787 | STIPULATION *Parties' Stipulation Regarding Prejudgment Interest* by Drummond Company Inc, Drummond Ltd. filed by Drummond Company Inc, Drummond Ltd (Presley, Benjamin) (Entered: 06/22/2026) |
| 06/26/2026 | 788 | **AMENDED JUDGMENT**: This matter is before the court on (1) the jury's January 15, 2026 jury verdict (Doc. # 706 ), (2) the court's Memorandum Opinion and Order Granting Default Judgment as to Liability against Individual Defendants Ivan Alfredo Otero Mendoza and Albert van Bilderbeek (Doc. # 284 ), and (3) the court's Order regarding set−off. (Doc. # 785 ). It is **ORDERED, ADJUDGED, and DECREED** that Plaintiffs Drummond Company, Inc. and Drummond Ltd. **SHALL** have and recover from Defendants Terrence P. Collingsworth, International Rights Advocates, Inc., Ivan Alfredo Otero Mendoza, and Albert van Bilderbeek the sum of $204,000,000, set−off by the amounts specified in sealed document numbers 554 (Doc. # 554 ) and 679 (Doc. # 679 ), with interest as provided by law, and their costs in this action. Plaintiffs Drummond Company, Inc. and Drummond Ltd. are also **AWARDED** prejudgment interest at a rate of 3.86% for 153 days between verdict and judgment, or a total of $1,099,688.55. Signed by Judge R David Proctor on 06/26/2026. (CLD) (Entered: 06/26/2026) |

| 07/16/2026 | 789 | NOTICE OF APPEAL as to 786 Order Dismissing Case,,, by Terrence P Collingsworth, International Rights Advocates Inc. Filing fee $ 605, receipt number AALNDC–5201428. (Collingsworth, Terrence) (Entered: 07/16/2026) |
|---|---|---|
| 07/16/2026 | 790 | Emergency MOTION to Stay *Execution of Judgment* by Terrence P Collingsworth, International Rights Advocates Inc. (Attachments: # 1 Exhibit A – Notice of Unavailability)(Collingsworth, Terrence) (Entered: 07/16/2026) |
| 07/16/2026 | 791 | NOTICE of filing Transmittal letter to the Eleventh Circuit Court of Appeals by Terrence P Collingsworth (CLD) (Entered: 07/16/2026) |

FILED

2026 Jul-16 PM 03:13
U.S. DISTRICT COURT
N.D. OF ALABAMA

**UNITED STATES DISTRICT COURT**
**Northern District of Alabama**
**Office of the Clerk**
**Hugo L. Black United States Courthouse**
**Room 140, 1729 5th Avenue North**
**Birmingham, Alabama 35203**
**(205) 278-1700**

Mr. Dave Smith, Clerk
U.S. Court of Appeals, 11th Circuit
56 Forsyth Street, N.W.
Atlanta, GA 30303.

U.S.D.C. No:2;15-cv-00506-RDP
U.S.C.A. No.   New Appeal
IN RE: Drummond Company Inc et al v Collingsworth et al

Enclosed are documents regarding an appeal in this matter.   Please acknowledge receipt on the enclosed copy of this transmittal.

☒        Certified copy of Notice of Appeal, Docket Entries and Judgment/Order and Opinion appealed from enclosed.

☐        Certified record, supplemental record on appeal consisting of: Click here to enter text. volume(s) of pleadings, etc.; Click here to enter text. volume(s) of transcripts;

☒        First Notice of Appeal? Yes   Dates of other Notices:

☐        The following materials **SEALED** in this court (order enclosed) consisting of: Click here to enter text.

☐        Original papers (court file) and certified copy of docket entries per USCA request.

☐        There was no hearing from which a transcript could be made.

☐        Copy of CJA Form 20 or District Court order appointing counsel.

☒        The appellant docket fee has been paid. **Yes** Date 07/16/2026
☐        The appellant has been Choose an item. leave to appeal in forma pauperis and        request for certificate of appealability (order enclosed).

☒        The Judge/Magistrate Judge appealed from is: R. David Proctor

☐        The Court Reporter is:

☐        This is a **BANKRUPTCY APPEAL**.   Please send notice of final order and/or opinion to: Joe Bulgarella, Clerk, U.S. Bankruptcy Court, 1800 5th Avenue North, Birmingham, Alabama 35203.

☐        This is a **DEATH PENALTY** appeal.

☐        Appellant having failed to cure procedural defects re: appeal fee, the appeal is due to be DISMISSED.

☐        Other:

xc:  Counsel                              GREER M. LYNCH, Clerk

                                By: C. Dockery
                                        Deputy Clerk

98

FILED

2026 Jul-16 PM 02:26
U.S. DISTRICT COURT
N.D. OF ALABAMA

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**
**SOUTHERN DIVISION**

| | | |
|---|---|---|
| DRUMMOND COMPANY, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No. 2:15-cv-00506-RDP |
| | ) | ("RICO") |
| TERRENCE P. COLLINGSWORTH, *et al.*, | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

### NOTICE OF APPEAL

Notice is hereby given that Defendants Terrence P. Collingsworth and International Rights Advocates appeal to the United States Court of Appeals for the Eleventh Circuit from the Final Judgment (Doc. No. 786) of this Court entered on June 17, 2026.

DATED: July 16, 2026         By: _____

Terrence P. Collingsworth
(D.C. Bar No. 471830)
**INTERNATIONAL RIGHTS ADVOCATES**
621 Maryland Avenue NE
Washington, D.C. 20002
Phone: (202) 543-5811
Email: tc@iradvocates.org

1

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on July 16, 2026, I caused to be file electronically the foregoing with

the United States District Court for the Northern District of Alabama by using the CM/ECF system,

which will send a notice of filing to all registered users, including counsel for all parties.

Date: July 16, 2026

/s/ Terrence P. Collingsworth
Terrence P. Collingsworth
(D.C. Bar No. 471830)
**INTERNATIONAL RIGHTS ADVOCATES**
621 Maryland Avenue, NE
Washington, D.C. 20002
Phone: (202) 543-5811
Email: tc@iradvocates.org

2



## UNITED STATES DISTRICT COURT
### FOR THE NORTHERN DISTRICT OF ALABAMA
### SOUTHERN DIVISION

| | | |
|---|---|---|
| **DRUMMOND COMPANY, INC., et al.,** | } | |
| | } | |
| **Plaintiffs,** | } | |
| | } | |
| **v.** | } | **Case No.:  2:15-CV-506-RDP** |
| | } | |
| **TERRENCE P. COLLINGSWORTH, et al.,** | } | |
| | } | |
| **Defendants.** | } | |

## FINAL JUDGMENT

This matter is before the court on (1) the jury's January 15, 2026 jury verdict (Doc. # 706), (2) the court's Memorandum Opinion and Order Granting Default Judgment as to Liability against Individual Defendants Ivan Alfredo Otero Mendoza and Albert van Bilderbeek (Doc. # 284), and (3) the court's Order regarding set-off. (Doc. # 785).

On January 15, 2026, the jury: (1) found that Plaintiffs Drummond Company, Inc. and Drummond Ltd. had proven each of the elements necessary to establish both their substantive claim under the Racketeer Influenced and Corrupt Organizations Act ("RICO"), 18 U.S.C. § 1962(c), and their conspiracy claim under RICO, 18 U.S.C. § 1962(d), against Defendants Terrence P. Collingsworth and International Rights Advocates, Inc. by a preponderance of the evidence;[1] and (2) awarded Plaintiffs Drummond Company, Inc. and Drummond Ltd. $68,000,000 in damages caused by the RICO enterprise and/or the RICO conspirators. (Doc. # 706). The trebling of damages is mandatory under Plaintiffs' RICO causes of action. 18 U.S.C. § 1964(c)

---

[1] By virtue of their default, the only question the jury was to decide as to Otero and van Bilderbeek was the damages issue. (Doc. # 284).

(injured person "*shall* recover threefold the damages he sustains. . . .") (emphasis added); *see also Da Xiong Invs. Pte. Ltd. v. Harris*, 2025 WL 3691809, at \*9 (C.D. Cal. Jan. 29, 2025); *Blue Cross and Blue Shield of N.J., Inc. v. Philip Morris, Inc.*, 113 F. Supp. 2d 345, 378 (E.D.N.Y. 2000); *Resolution Trust Corp. v. S & K Chevrolet*, 868 F. Supp. 1047, 1062 (C.D. Ill. 1994).

Accordingly, it is **ORDERED**, **ADJUDGED**, and **DECREED** that Plaintiffs Drummond Company, Inc. and Drummond Ltd. **SHALL** have and recover from Defendants Terrence P. Collingsworth, International Rights Advocates, Inc., Ivan Alfredo Otero Mendoza, and Albert van Bilderbeek the sum of $204,000,000, set-off by the amounts specified in sealed document numbers 554 (Doc. # 554) and 679 (Doc. # 679), with interest as provided by law, and their costs[2] in this action.[3]

**DONE** and **ORDERED** this June 17, 2026.

R. DAVID PROCTOR
SENIOR U.S. DISTRICT JUDGE

---

[2] The parties have agreed, and the court **ORDERS**, that issues regarding fees and costs will be stayed pending an anticipated appeal. Issues regarding prejudgment interest will be addressed separately.

[3] Counsel for Drummond Company, Inc. and Drummond Ltd. are **ORDERED** to notify Defendants Terrence P. Collingsworth, International Rights Advocates, Inc., Ivan Alfredo Otero Mendoza, and Albert van Bilderbeek and/or their counsel of all further or contingent payments received from any Defendant.